**Exhibit A**

**December 1, 2025 through December 31, 2025 Invoice**

4896-9688-1286.1 53772.00002



10100 Santa Monica Blvd.
13th Floor
Los Angeles, CA  90067

Lugano Jewelers O.C.C.
-

December 31, 2025
Invoice   151859
Client    53772.00002

RE:   Chapter 11 Case

---

### STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH 12/31/2025

| | |
|---|---:|
| FEES | $563,109.75 |
| EXPENSES | $635.28 |
| **TOTAL CURRENT CHARGES** | **$563,745.03** |
| **TOTAL BALANCE DUE** | **$563,745.03** |

Pachulski Stang Ziehl & Jones LLP
Lugano Jewelers O.C.C.
Client 53772.00002

Page:   2
Invoice 151859
December 31, 2025

---

## Summary of Services by Professional

| ID | Name | Title | Rate | Hours | Amount |
|----|------|-------|-----:|------:|-------:|
| BLW | Wallen, Ben L. | Partner | 1,075.00 | 3.80 | $4,085.00 |
| JAM | Morris, John A. | Partner | 1,875.00 | 55.00 | $103,125.00 |
| JAM | Morris, John A. | Partner | 937.50 | 4.30 | $4,031.25 |
| JEO | O'Neill, James E. | Partner | 1,475.00 | 11.40 | $16,815.00 |
| JNP | Pomerantz, Jeffrey N. | Partner | 1,895.00 | 58.80 | $111,426.00 |
| LDJ | Jones, Laura Davis | Partner | 2,075.00 | 0.60 | $1,245.00 |
| MBL | Litvak, Maxim B. | Partner | 1,725.00 | 11.70 | $20,182.50 |
| JAK | Kroop, Jordan A. | Counsel | 1,625.00 | 107.50 | $174,687.50 |
| JMD | Dine, Jeffrey M. | Counsel | 1,675.00 | 26.90 | $45,057.50 |
| RJG | Gruber, Richard J. | Counsel | 1,850.00 | 6.20 | $11,470.00 |
| ECO | Corma, Edward A. | Associate | 875.00 | 20.70 | $18,112.50 |
| HRW | Winograd, Hayley R. | Associate | 1,150.00 | 26.90 | $30,935.00 |
| ATB | Bates, Andrea T. | Paralegal | 650.00 | 29.00 | $18,850.00 |
| BDD | Dassa, Beth D. | Paralegal | 625.00 | 4.40 | $2,750.00 |
| LAF | Forrester, Leslie A. | Library | 675.00 | 0.50 | $337.50 |
| | | | | 367.70 | $563,109.75 |

Pachulski Stang Ziehl & Jones LLP
Lugano Jewelers O.C.C.
Client 53772.00002

Page:   3
Invoice 151859
December 31, 2025

## Summary of Services by Task Code

| Task Code | Description | Hours | Amount |
|---|---|---|---|
| AA | Asset Analysis and Recovery | 19.60 | $23,637.50 |
| AD | Asset Disposition | 80.20 | $137,777.50 |
| BL | Bankruptcy Litigation | 109.30 | $171,155.00 |
| CA | Case Administration | 50.10 | $58,278.50 |
| CO | Claims Administration and Objections | 0.90 | $1,462.50 |
| FF | Financial Filings | 2.60 | $3,952.00 |
| FN | Financing/Cash Collateral/Cash Management | 18.70 | $32,460.50 |
| GC | General Creditors' Committee | 61.00 | $98,550.00 |
| MC | Meetings of and Communications with Creditors | 2.40 | $3,540.00 |
| NT | Non-Working Travel | 4.30 | $4,031.25 |
| OP | Operations | 0.50 | $937.50 |
| PD | Plan and Disclosure Statement | 3.90 | $6,364.50 |
| RP | PSZJ Retention | 6.40 | $9,156.50 |
| RPO | Other Professional Retention | 7.70 | $11,617.00 |
| TI | Tax Issues | 0.10 | $189.50 |
| | | 367.70 | $563,109.75 |

Pachulski Stang Ziehl & Jones LLP  
Lugano Jewelers O.C.C.  
Client 53772.00002

Page:    4  
Invoice 151859  
December 31, 2025

## Summary of Expenses

| Description | Amount |
|---|---|
| Bloomberg | $45.00 |
| Court Fees | $17.00 |
| Lexis/Nexis- Legal Research | $53.78 |
| Pacer - Court Research | $273.80 |
| Reproduction Expense | $4.80 |
| Transcript | $240.90 |
| | $635.28 |

Pachulski Stang Ziehl & Jones LLP
Lugano Jewelers O.C.C.
Client 53772.00002

Page:    5
Invoice 151859
December 31, 2025

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **Asset Analysis and Recovery** | | | | | | |
| 12/02/2025 | ECO | AA | Review docket/case information re Serenade filing (0.5); e-mails with Jordan Kroop re same (0.2). | 0.70 | 875.00 | $612.50 |
| 12/02/2025 | JAK | AA | Begin pulling relevant pleadings in Simba case to determine if Committee must be heard on proposed settlement and stay relief (0.4); investigate Serenade case with E. Corma (0.5). | 0.90 | 1,625.00 | $1,462.50 |
| 12/02/2025 | JAK | AA | Informational call with counsel for Simba (0.7); followup call with J. Pomerantz re same (0.3); review and analysis of revised stay relief stipulation in Simba case (1.2). | 2.20 | 1,625.00 | $3,575.00 |
| 12/08/2025 | JNP | AA | Conference with T. Ringstad regarding Serenade status and email to team regarding summary of status. | 0.50 | 1,895.00 | $947.50 |
| 12/09/2025 | ATB | AA | Review Simba pleadings; draft critical dates memo. | 1.30 | 650.00 | $845.00 |
| 12/09/2025 | ATB | AA | Review Serenade docket; draft critical dates memo. | 1.30 | 650.00 | $845.00 |
| 12/09/2025 | ATB | AA | Revise Committee list serv; coordinate pro hac vice filings in Simba and Serenade related cases. | 1.20 | 650.00 | $780.00 |
| 12/09/2025 | JAK | AA | Review and edit debtors' draft of proofs of claim to be filed in Simba case (0.6); assess hearing scheduling in Simba case and arrange for transcript (0.3). | 0.90 | 1,625.00 | $1,462.50 |
| 12/09/2025 | JNP | AA | Conference with J. Kroop regarding Simba. | 0.10 | 1,895.00 | $189.50 |
| 12/11/2025 | MBL | AA | Call with J. Pomerantz re Serenade real estate issues. | 0.20 | 1,725.00 | $345.00 |
| 12/12/2025 | JAK | AA | Revisions of Simba proofs of claim to Lugano counsel (0.2). | 0.20 | 1,625.00 | $325.00 |
| 12/15/2025 | ATB | AA | Book court line for Simba hearing for J. Morris. | 0.30 | 650.00 | $195.00 |
| 12/16/2025 | JAM | AA | E-mail to J. Pomerantz, J. Kroop re: Simba court hearing (0.2); | 0.20 | 1,875.00 | $375.00 |
| 12/16/2025 | MBL | AA | Review Serenade pleadings and sale info (0.8); emails with team re same (0.2). | 1.00 | 1,725.00 | $1,725.00 |

Pachulski Stang Ziehl & Jones LLP
Lugano Jewelers O.C.C.
Client 53772.00002

Page:   6
Invoice 151859
December 31, 2025

| Date | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/17/2025 | JNP | AA | Conference with M. Litvak regarding Serenade status and strategy. | 0.20 | 1,895.00 | $379.00 |
| 12/17/2025 | JNP | AA | Review Simba proofs of claim. | 0.10 | 1,895.00 | $189.50 |
| 12/17/2025 | MBL | AA | Review additional Serenade pleadings and sale info. | 0.10 | 1,725.00 | $172.50 |
| 12/17/2025 | MBL | AA | Call with J. Pomerantz re Serenade status and strategy. | 0.20 | 1,725.00 | $345.00 |
| 12/17/2025 | MBL | AA | Emails with debtor counsel re Serenade status; review proof of claim. | 0.20 | 1,725.00 | $345.00 |
| 12/17/2025 | MBL | AA | Review complaint against principals. | 0.30 | 1,725.00 | $517.50 |
| 12/18/2025 | ATB | AA | Update Lugano, Simba and Serenade critical dates and provide docket updates to team. | 1.10 | 650.00 | $715.00 |
| 12/18/2025 | ECO | AA | Review docket/filings in Simba case (0.6); e-mails with Jordan Kroop re same (0.2). | 0.80 | 875.00 | $700.00 |
| 12/18/2025 | MBL | AA | Further review of additional Serenade pleadings and sale info. | 1.00 | 1,725.00 | $1,725.00 |
| 12/19/2025 | JNP | AA | Review CODI claim in Simba case and briefly review other claims. | 0.20 | 1,895.00 | $379.00 |
| 12/21/2025 | ECO | AA | Review claims register and proofs of claim in Simba case (2.1); prepare tracking chart (1.1); e-mails with Jeffrey Pomerantz/Jordan Kroop re same (0.2). | 3.40 | 875.00 | $2,975.00 |
| 12/21/2025 | HRW | AA | Review email from E. Corma re: tracking chart for Simba claims (0.1). | 0.10 | 1,150.00 | $115.00 |
| 12/23/2025 | JNP | AA | Conference with M Litvak regarding Seranade and DIP issues. | 0.40 | 1,895.00 | $758.00 |
| 12/29/2025 | ECO | AA | E-mails with Jeffrey Pomerantz/John Morris re Simba/Serenade filings and proofs of claim. | 0.30 | 875.00 | $262.50 |
| 12/29/2025 | JAM | AA | Tel c. w/ A. Bates re: POCs in Serenade and Simba actions (0.1); e-mails w/ A. Meislik, B. Weiss re: POCs in Serenade and Simba matters (0.1); | 0.20 | 1,875.00 | $375.00 |
| | | | | **19.60** | | **$23,637.50** |

Pachulski Stang Ziehl & Jones LLP
Lugano Jewelers O.C.C.
Client 53772.00002

Page:    7
Invoice 151859
December 31, 2025

|  |  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|

**Asset Disposition**

| Date | Init | Code | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/02/2025 | JAK | AD | Analyze bid procedures and agency agreement motion (0.8); emails with J. Pomerantz re possible objection to breakup fee (0.5). | 1.30 | 1,625.00 | $2,112.50 |
| 12/02/2025 | JNP | AD | Conference with J. Kroop regarding bid procedures and review and respond to emails regarding same. | 0.40 | 1,895.00 | $758.00 |
| 12/03/2025 | JAK | AD | Emails with R. Gruber re analysis of agency agreement (0.2); emails with debtor's counsel re possible adjournment of bid deadline (0.2); initial review of data room documents re sale (0.5). | 0.90 | 1,625.00 | $1,462.50 |
| 12/03/2025 | JNP | AD | Emails regarding sale status. | 0.10 | 1,895.00 | $189.50 |
| 12/03/2025 | RJG | AD | Review Agency Agreement to highlight key provisions. | 1.20 | 1,850.00 | $2,220.00 |
| 12/03/2025 | RJG | AD | Messages to J. Kroop and J. Pomerantz regarding evaluation of Agency Agreement | 0.20 | 1,850.00 | $370.00 |
| 12/04/2025 | JAK | AD | Review objection to bid procedures from creditor (0.3); confer with J. Pomerantz re same (0.2); work on obtaining all prepetition loan and security documents (0.8). | 1.30 | 1,625.00 | $2,112.50 |
| 12/04/2025 | JAK | AD | Analyze bid procedures for purposes of statement of position (1.1); draft statement of position (3.6) | 4.70 | 1,625.00 | $7,637.50 |
| 12/04/2025 | JAK | AD | Emails with debtors' counsel re possible extension of sale deadlines and hearings to accommodate new potential bidder (0.2); emails with J. Pomerantz re same (0.1); emails with Force10 re same (0.2). | 0.50 | 1,625.00 | $812.50 |
| 12/04/2025 | JNP | AD | Conference with L. Hogwood (creditor counsel) regarding sale procedures hearing. | 0.10 | 1,895.00 | $189.50 |
| 12/04/2025 | JNP | AD | Conference with S. Weiss regarding sale process. | 0.20 | 1,895.00 | $379.00 |
| 12/04/2025 | JNP | AD | Emails with T. Keller and Committee regarding extension of dates for sale process. | 0.10 | 1,895.00 | $189.50 |
| 12/04/2025 | RJG | AD | Follow-up message to J. Kroop and J. Pomerantz regarding analysis of Agency Agreement. | 0.20 | 1,850.00 | $370.00 |

Pachulski Stang Ziehl & Jones LLP
Lugano Jewelers O.C.C.
Client 53772.00002

Page:    8
Invoice 151859
December 31, 2025

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/04/2025 | RJG | AD | Prepare message highlighting certain issues in Agency Agreement. | 0.70 | 1,850.00 | $1,295.00 |
| 12/04/2025 | RJG | AD | Finish review of Agency Agreement. | 3.30 | 1,850.00 | $6,105.00 |
| 12/05/2025 | JAK | AD | Emails to debtors' counsel re access to information in data room (0.2). | 0.20 | 1,625.00 | $325.00 |
| 12/05/2025 | JAK | AD | Revisions to statement re bid procedures (0.7); confer with counsel for Agent re adjournment of deadlines and bid procedures (0.5); emails with debtor's counsel re same (0.6); analyze objection to sale by landlord (0.3). | 2.10 | 1,625.00 | $3,412.50 |
| 12/05/2025 | JAM | AD | Review draft Statement concerning sale motion (0.2); review e-mails re: document production (0.2); Zoom call w/ J. Pomerantz, J. Kroop, Force 10 re: investigation issues, timing, and related matters (0.4); tel c. w/ L. Hogewood re: objection to sale motion (0.1). | 0.90 | 1,875.00 | $1,687.50 |
| 12/05/2025 | JNP | AD | Review and revise sale procedures statement. | 0.50 | 1,895.00 | $947.50 |
| 12/05/2025 | JNP | AD | Emails with T. Keller regarding sale status. | 0.10 | 1,895.00 | $189.50 |
| 12/05/2025 | JNP | AD | Emails with Force 10 regarding sales process. | 0.10 | 1,895.00 | $189.50 |
| 12/05/2025 | RJG | AD | Finish analysis and send messages to J. Kroop regarding Agency Agreement. | 0.60 | 1,850.00 | $1,110.00 |
| 12/06/2025 | HRW | AD | Email with J. Morris, J. Pomerantz, J. Kroop re: discovery requests to debtors in connection with sale process (0.3). | 0.30 | 1,150.00 | $345.00 |
| 12/06/2025 | HRW | AD | Email with A. Bates re: discovery requests to debtors in connection with sale process (0.2). | 0.20 | 1,150.00 | $230.00 |
| 12/06/2025 | JAM | AD | E-mails w/ J. Pomerantz, H. Winograd re: document requests concerning sales/LOIs (0.3). | 0.30 | 1,875.00 | $562.50 |
| 12/08/2025 | HRW | AD | Review revised discovery requests to debtors in connection with sale process (0.1). | 0.10 | 1,150.00 | $115.00 |
| 12/08/2025 | HRW | AD | Email with J. Morris re: revised discovery requests to debtors in connection with sale process (0.2). | 0.20 | 1,150.00 | $230.00 |
| 12/08/2025 | HRW | AD | Call with J. Morris, A. Bates re: case background and discovery issues (0.3). | 0.30 | 1,150.00 | $345.00 |

Pachulski Stang Ziehl & Jones LLP
Lugano Jewelers O.C.C.
Client 53772.00002

Page:     9
Invoice 151859
December 31, 2025

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/08/2025 | JAK | AD | Analyze new sale timeline with new deadlines and hearing date (0.2); emails with debtors' counsel re same and related hearing scheduling (0.2). | 0.40 | 1,625.00 | $650.00 |
| 12/08/2025 | JAM | AD | Review/revise draft Rule 2004 document requests for the Debtors (sale information) (0.3); tel c. w/ J. Pomerantz re: litigation matters (0.2); Zoom call w/ J. Pomerantz, J. Kroop, Force 10 re: sales and litigation issues (1.0) | 1.50 | 1,875.00 | $2,812.50 |
| 12/09/2025 | JAK | AD | Analyze bidding procedures re consultation parties (0.4); propose edits to same in email to debtors' counsel and agent's counsel (0.4); revise statement of position (0.8). | 1.60 | 1,625.00 | $2,600.00 |
| 12/11/2025 | JAK | AD | Emails with Agent counsel re consultation (0.4); call with Force10 re details on sale and agency agreement (0.6); examine Agency Agreement for specific concerns (0.8); email to debtor's counsel re Agency Agreement (0.3). | 2.10 | 1,625.00 | $3,412.50 |
| 12/11/2025 | JNP | AD | Conference with Force 10, J. Morris and J. Kroop regarding sale and related issues. | 0.50 | 1,895.00 | $947.50 |
| 12/12/2025 | JAK | AD | Analyze conflict disclosure by Gordon Brothers (0.3); draft language for Agent consultancy to resolve bid procedures issues (0.4); emails with debtor's counsel and J. Pomerantz re payment of sale proceeds to CODI (0.2). | 0.90 | 1,625.00 | $1,462.50 |
| 12/15/2025 | JAK | AD | Strategy and update call with Force 10 and PSZJ teams (0.7); schedule call with Armory re sale process (0.4); | 1.10 | 1,625.00 | $1,787.50 |
| 12/16/2025 | JAK | AD | Emails with debtors' professionals regarding bid procedures finalization (0.3); call with potential bidder and professionals (0.5). | 0.80 | 1,625.00 | $1,300.00 |
| 12/16/2025 | JNP | AD | Emails with Force 10 regarding status of sale process. | 0.10 | 1,895.00 | $189.50 |
| 12/16/2025 | JNP | AD | Conference with Force 10 regarding sale process and budget to actual. | 0.40 | 1,895.00 | $758.00 |
| 12/16/2025 | JNP | AD | Emails with Dundon and others regarding bidding issues and call. | 0.10 | 1,895.00 | $189.50 |

Pachulski Stang Ziehl & Jones LLP
Lugano Jewelers O.C.C.
Client 53772.00002

Page:    10
Invoice 151859
December 31, 2025

| Date | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/16/2025 | JNP | AD | Conference with A. Mielslik regarding sale issues. | 0.20 | 1,895.00 | $379.00 |
| 12/16/2025 | JNP | AD | Conference with potential buyer, counsel and advisors, Force 10, Debtor and advisors. | 0.40 | 1,895.00 | $758.00 |
| 12/18/2025 | JAK | AD | Call with counsel for unsecured creditor re status of sale process (0.4); analyze notice of auction location (0.1). | 0.50 | 1,625.00 | $812.50 |
| 12/18/2025 | JNP | AD | Conference with T. Keller regarding sale process. | 0.10 | 1,895.00 | $189.50 |
| 12/18/2025 | JNP | AD | Review email from Armory and emails with A. Mieslik regarding sale. process. | 0.10 | 1,895.00 | $189.50 |
| 12/18/2025 | JNP | AD | Conference with  A. Mieslik regarding sale issues and other miscellaneous issues. | 0.20 | 1,895.00 | $379.00 |
| 12/18/2025 | JNP | AD | Review email from committee member regarding sale process and Conference with A. Mieslik regarding same. | 0.10 | 1,895.00 | $189.50 |
| 12/19/2025 | JAK | AD | Analyze term sheet from possible overbidder (0.4); confer with J. Pomerantz re same and related issues (0.4); review bid procedures for backup bid provisions (0.2); all-hands call re possible overbid (0.5). | 1.50 | 1,625.00 | $2,437.50 |
| 12/19/2025 | JAK | AD | Outline possible objection to terms of sale (0.4); analyze agency agreement provisions re KEIP (0.8); analyze alleged proof of funds and APA from possible overbidder (0.5); update call re possible bid (0.3). | 2.00 | 1,625.00 | $3,250.00 |
| 12/19/2025 | JNP | AD | Conference with A .Mieslick regarding sale process (2x). | 0.20 | 1,895.00 | $379.00 |
| 12/19/2025 | JNP | AD | Conference with J. Kroop regarding sale and related issues. | 0.30 | 1,895.00 | $568.50 |
| 12/19/2025 | JNP | AD | Review overbidder term sheet and related documents. | 0.30 | 1,895.00 | $568.50 |
| 12/19/2025 | JNP | AD | Review Agency Agreement regarding back-up bid and employee bonuses; email with J. Kroop regarding same. | 0.20 | 1,895.00 | $379.00 |
| 12/19/2025 | JNP | AD | Conference with P. Morrison regarding sale process. | 0.10 | 1,895.00 | $189.50 |

Pachulski Stang Ziehl & Jones LLP
Lugano Jewelers O.C.C.
Client 53772.00002

Page:    11
Invoice 151859
December 31, 2025

| Date | Init | Task | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/19/2025 | JNP | AD | Conference with J. Morris and J. Kroop regarding call with P. Morrison regarding sale process and related issues. | 0.30 | 1,895.00 | $568.50 |
| 12/19/2025 | JNP | AD | Conference with A. Rothstein regarding sale process, bonuses and related issues. | 0.30 | 1,895.00 | $568.50 |
| 12/19/2025 | JNP | AD | Conference with Debtors, Special Committee and Squires and J. Kroop regarding sale process developments (2x). | 0.70 | 1,895.00 | $1,326.50 |
| 12/21/2025 | HRW | AD | Review email from J. Pomerantz re: recommendation to committee on objections to agency agreement (0.1). | 0.10 | 1,150.00 | $115.00 |
| 12/21/2025 | JAK | AD | Emails with J. Pomerantz re agency agreement objection (0.3); confer with J. Pomerantz re same (0.2); draft objection to agency agreement bonuses and payments to CODI (4.4). | 4.90 | 1,625.00 | $7,962.50 |
| 12/21/2025 | JNP | AD | Review and revise opposition to sale motion and emails regarding same. | 1.00 | 1,895.00 | $1,895.00 |
| 12/22/2025 | JAK | AD | Confer with J. Pomerantz re objection to agency agreement (0.2); edits to objection to agency agreement (1.3); review other objections to sale (0.8). | 2.30 | 1,625.00 | $3,737.50 |
| 12/22/2025 | JAK | AD | Confer with A. Meislik re Gordon Brothers terms (0.3); | 0.30 | 1,625.00 | $487.50 |
| 12/22/2025 | JAM | AD | Review/revise objection to motion for approval of Agency Agreement (1.5); e-mails w/ J. Pomerantz, J. Kroop re: objection to Agency Agreement and further revisions (0.3); | 1.80 | 1,875.00 | $3,375.00 |
| 12/22/2025 | JNP | AD | Conference with J. Kroop regarding opposition to sale. | 0.10 | 1,895.00 | $189.50 |
| 12/22/2025 | JNP | AD | Review final opposition to sale and emails of approval. | 0.10 | 1,895.00 | $189.50 |
| 12/22/2025 | MBL | AD | Review draft objection to agency agreement (0.2); emails with committee and team re same (0.1). | 0.30 | 1,725.00 | $517.50 |
| 12/22/2025 | MBL | AD | Review Serenade sale and loan/security documents. | 0.40 | 1,725.00 | $690.00 |
| 12/23/2025 | JNP | AD | Conference with T. Keller regarding bonus issues and related case issues. | 0.40 | 1,895.00 | $758.00 |

Pachulski Stang Ziehl & Jones LLP
Lugano Jewelers O.C.C.
Client 53772.00002

Page:   12
Invoice 151859
December 31, 2025

| Date | | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/23/2025 | MBL | AD | Emails with team re Serenade loan and sale documents. | 0.20 | 1,725.00 | $345.00 |
| 12/24/2025 | JAK | AD | Analyze and propose edits to final order approving sale (1.3); emails with debtor's counsel re same (0.2); confer with J. Pomerantz re KERP provision of agency agreement (0.2); emails with debtor's counsel re same (0.2). | 1.90 | 1,625.00 | $3,087.50 |
| 12/24/2025 | JNP | AD | Brief review of Agency Agreement order and email regarding same. | 0.10 | 1,895.00 | $189.50 |
| 12/24/2025 | JNP | AD | Conference with J. Morris regarding discovery in conection with sale motion and bonuses. | 0.10 | 1,895.00 | $189.50 |
| 12/24/2025 | JNP | AD | Emails with T. Keller regarding bonuses objection and discovery. | 0.20 | 1,895.00 | $379.00 |
| 12/24/2025 | JNP | AD | Emails with D. Besicoff (Josh lawyer) regarding bonuses. | 0.10 | 1,895.00 | $189.50 |
| 12/24/2025 | JNP | AD | Conference with O. Katz (Kristoph lawyer) regarding bonuses. | 0.10 | 1,895.00 | $189.50 |
| 12/24/2025 | JNP | AD | Conference with J. Kroop regarding status of bonus objection, discovery and related. | 0.30 | 1,895.00 | $568.50 |
| 12/24/2025 | JNP | AD | Emails to and from T. Keller and D. Besikoff regarding bonuses. | 0.10 | 1,895.00 | $189.50 |
| 12/26/2025 | JAK | AD | Confer with J. Morris and J. Pomerantz re discovery for sale hearing. | 0.20 | 1,625.00 | $325.00 |
| 12/26/2025 | JAM | AD | Tel c. w/ J. Pomerantz, J. Kroop re: Sale Order/Agency Agreement issues (0.2); draft Deposition Notice concerning Agency Agreement (0.2); draft document requests for Agency Agreement hearing (0.2); tel c. w/ J. Pomerantz re: discovery issues/Agency Agreement hearing (0.2); emails w/ Debtors' counsel, J. Pomerantz re: 12/30 hearing, discovery issues, and related matters (0.2). | 1.00 | 1,875.00 | $1,875.00 |
| 12/26/2025 | JNP | AD | Conference with J. Morris and J. Kroop regarding discovery in connection with sale motion. | 0.20 | 1,895.00 | $379.00 |
| 12/26/2025 | JNP | AD | Email to Squires and KBK regarding distribution of sale proceeds. | 0.10 | 1,895.00 | $189.50 |

Pachulski Stang Ziehl & Jones LLP
Lugano Jewelers O.C.C.
Client 53772.00002

Page:    13
Invoice 151859
December 31, 2025

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/26/2025 | JNP | AD | Conference with T. Keller regarding KERP/ sale hearing and financing. | 0.20 | 1,895.00 | $379.00 |
| 12/26/2025 | JNP | AD | Conference with O. Katz regarding Christoph bonus issues. | 0.20 | 1,895.00 | $379.00 |
| 12/28/2025 | JAK | AD | Emails regarding stay bonuses as part of agency agreement (0.4); annotate agency agreement and other materials in preparation for hearing on Tuesday (0.7). | 1.10 | 1,625.00 | $1,787.50 |
| 12/28/2025 | JAM | AD | Draft amended deposition notice (0.1); e-mails w/ the Debtors, B&T, J. Pomerantz, Force 10 re: Amended Deposition Notice (0.1); e-mails w/ A. Bates, court reporter re: depositions (0.1); e-mail to Debtors, J. Pomerantz re: document production/discovery (0.1); e-mails w/ T. Keller, J. Pomerantz re: discovery issues (0.2); prepare for 12/30 hearing (1.1). | 1.70 | 1,875.00 | $3,187.50 |
| 12/28/2025 | JNP | AD | Review Debtor's response to document requests and emails regarding same. | 0.10 | 1,895.00 | $189.50 |
| 12/28/2025 | JNP | AD | Emails with J. Kroop and J. Morris regarding sale hearing. | 0.10 | 1,895.00 | $189.50 |
| 12/29/2025 | JAK | AD | Review and annotate agency agreement for stay bonus provisions and expense credits (1.2); strategy emails with J. Morris and J. Pomerantz to prepare for tomorrow's hearing (1.1). | 2.30 | 1,625.00 | $3,737.50 |
| 12/29/2025 | JAM | AD | J. O'Neil re: W&E list and 12/30 hearing (0.2); Zoom call w/ E. Sussman, C. Underwood, J. Pomerantz, H. Winograd re: investigation and discovery matters (0.6); tel c. w/ J. Pomerantz re: Special Committee investigation and related matters (0.2); Zoom call w/ J. Pomerantz, Force 10, GR, E. Sussman, C. Underwood re: forensic accountings issues (0.7); tel c. w/ J. Pomerantz re: GR and accounting issues (0.2); | 1.90 | 1,875.00 | $3,562.50 |
| 12/29/2025 | JAM | AD | Zoom call w/ J. Pomerantz, A. Meislik, B. Weiss re: Agency Agreement hearing and accounting issues (0.7). | 0.70 | 1,875.00 | $1,312.50 |
| 12/29/2025 | JEO | AD | Review Debtor's Reply tp Limited Objection to Agency Agreement | 0.50 | 1,475.00 | $737.50 |

Pachulski Stang Ziehl & Jones LLP
Lugano Jewelers O.C.C.
Client 53772.00002

Page:    14
Invoice 151859
December 31, 2025

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/29/2025 | JEO | AD | Call with John Morris regarding pending objection to proposed sale | 0.40 | 1,475.00 | $590.00 |
| 12/29/2025 | JEO | AD | Prepare for sale hearing; draft witness and exhibit list | 2.50 | 1,475.00 | $3,687.50 |
| 12/29/2025 | JEO | AD | Review discovery requests re sale bonus | 0.50 | 1,475.00 | $737.50 |
| 12/29/2025 | JNP | AD | Conference with J. Morris in preparation for hearing on bonuses. | 0.20 | 1,895.00 | $379.00 |
| 12/29/2025 | JNP | AD | Prepare analysis regarding bonus for hearing. | 0.40 | 1,895.00 | $758.00 |
| 12/29/2025 | JNP | AD | Conference with Force 10 and J. Morris regarding case issues and DIP and sale hearing. | 0.40 | 1,895.00 | $758.00 |
| 12/29/2025 | JNP | AD | Review Debtor response to Committee objection and emails regarding same. | 0.30 | 1,895.00 | $568.50 |
| 12/29/2025 | JNP | AD | Review and comment on J. Morris outline and conference with J. Morris regarding same. | 0.40 | 1,895.00 | $758.00 |
| 12/30/2025 | HRW | AD | Review emails from J. Pomerantz, S. Weiss re: hearing on bonus payments (0.1). | 0.10 | 1,150.00 | $115.00 |
| 12/30/2025 | JAK | AD | Attend (via video) sale hearing (1.1); follow-up discussions with J. Pomerantz and J. Morris (0.3). | 1.40 | 1,625.00 | $2,275.00 |
| 12/30/2025 | JAM | AD | Prepare for argument (at home, on the train, and in Wilmington) (3.4); tel c. w/ J. Pomerantz re: argument on Agency Agreement (0.2); tel c. w/ J. Pomerantz re: Agency Agreement (0.1); court hearing on Agency Agreement (1.4); tel c. w/ J. Pomerantz, LD Jones re: court hearing, strategy, discovery, and related matters (0.6); tel c. w/ J. Kroop re: hearing and related matters (0.1). | 5.80 | 1,875.00 | $10,875.00 |
| 12/30/2025 | JEO | AD | Prepare for and attend sale hearing | 2.50 | 1,475.00 | $3,687.50 |
| 12/30/2025 | JNP | AD | Conference with  J. Morris before hearing on agency agreement. | 0.10 | 1,895.00 | $189.50 |
| 12/30/2025 | JNP | AD | Review J. Morris revised hearing notes. | 0.10 | 1,895.00 | $189.50 |
| 12/30/2025 | JNP | AD | Participate in hearing on agency agreement. | 1.50 | 1,895.00 | $2,842.50 |
| 12/30/2025 | JNP | AD | Conference with J. Kroop after hearing on agency agreement. | 0.20 | 1,895.00 | $379.00 |

Pachulski Stang Ziehl & Jones LLP
Lugano Jewelers O.C.C.
Client 53772.00002

Page:    15
Invoice 151859
December 31, 2025

| Date | | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/30/2025 | JNP | AD | Conference with B.. Weiss after hearing on agency agreement. | 0.20 | 1,895.00 | $379.00 |
| | | | | 80.20 | | $137,777.50 |

**Bankruptcy Litigation**

| Date | | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/02/2025 | HRW | BL | Call with J. Morris re: case background and litigation issues (0.2). | 0.20 | 1,150.00 | $230.00 |
| 12/02/2025 | JAM | BL | Zoom call w/ J. Pomerantz, J. Kroop, Debtors' counsel re: background, status (1.0); tel c. w/ J. Pomerantz re: strategy, discovery (0.4); tel c. w/ H. Winograd re: background, litigation issues (0.2); tel c. w/ J. Pomerantz re: staffing (0.1). | 1.70 | 1,875.00 | $3,187.50 |
| 12/02/2025 | JNP | BL | Conference with J. Morris regarding litigation issues and staffing. | 0.30 | 1,895.00 | $568.50 |
| 12/02/2025 | JNP | BL | Conference with J. Kroop regarding Barnes and Thornburg. | 0.10 | 1,895.00 | $189.50 |
| 12/02/2025 | JNP | BL | Emails to and from T. Keller and Barnes regarding introduction. | 0.20 | 1,895.00 | $379.00 |
| 12/03/2025 | JAM | BL | Review e-mails concerning confidentiality, Special Committee investigation, and related matters (0.3); review pitch books for FAs (0.3); e-mail to Debtors' counsel re: informal document requests (0.5). | 1.10 | 1,875.00 | $2,062.50 |
| 12/03/2025 | JNP | BL | Emails regarding informal document review. | 0.10 | 1,895.00 | $189.50 |
| 12/03/2025 | JNP | BL | Review Bloomberg article. | 0.10 | 1,895.00 | $189.50 |
| 12/03/2025 | LAF | BL | Legal research re: Independent directors. | 0.50 | 675.00 | $337.50 |
| 12/04/2025 | ECO | BL | Review documents supplied by Debtors re responsiveness to informal discovery requests (1.2); e-mails with Jordan Kroop re same (0.3). | 1.50 | 875.00 | $1,312.50 |
| 12/04/2025 | JAK | BL | Attend CODI earnings call to assess financial condition. | 1.00 | 1,625.00 | $1,625.00 |
| 12/04/2025 | JAM | BL | Review e-mails w/ Force 10, J. Pomerantz, J. Kroop re: diligence and related matters (0.3); Zoom call w/ J. Pomerantz, J. Kroop, Compass' counsel re: background, Compass' role (0.4). | 0.70 | 1,875.00 | $1,312.50 |

Pachulski Stang Ziehl & Jones LLP
Lugano Jewelers O.C.C.
Client 53772.00002

Page:   16
Invoice 151859
December 31, 2025

| Date | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/04/2025 | JNP | BL | Review email regarding CODI call highlights. | 0.10 | 1,895.00 | $189.50 |
| 12/05/2025 | JAK | BL | Conference call with Barnes & Thornburg (0.8); work on compiling additional data and documents for Force10 (0.5). | 1.30 | 1,625.00 | $2,112.50 |
| 12/05/2025 | JAM | BL | Zoom call w/ J. Pomerantz, J. Kroop, Force 10 re: investigation issues, timing, and related matters (0.4); Zoom call w/ J. Pomerantz, J. Kroop, Barnes & Thornberg attorneys re: Special Committee investigation (0.7); tel c. w/ J. Pomerantz re: Special Committee investigation and related matters (0.2) | 0.90 | 1,875.00 | $1,687.50 |
| 12/05/2025 | JNP | BL | Conference with J. Kroop after call with Barnes & Thornburg. | 0.10 | 1,895.00 | $189.50 |
| 12/05/2025 | JNP | BL | Participate on call with Barnes & Thornburg, J. Morris and J. Kroop regarding investigation. | 0.70 | 1,895.00 | $1,326.50 |
| 12/05/2025 | JNP | BL | Conference with J. Morris after call with Barnes & Thornburg. | 0.20 | 1,895.00 | $379.00 |
| 12/06/2025 | HRW | BL | Draft and edit discovery requests to debtors in connection with sale process (1.0). | 1.00 | 1,150.00 | $1,150.00 |
| 12/07/2025 | JNP | BL | Emails regarding document tracking. | 0.10 | 1,895.00 | $189.50 |
| 12/08/2025 | ATB | BL | Attend meeting with H. Winograd and J. Morris re: CODI investigation. | 0.30 | 650.00 | $195.00 |
| 12/08/2025 | HRW | BL | Email with J. Morris, J. Pomerantz, J. Kroop, A. Bates re: document production issues (0.5). | 0.50 | 1,150.00 | $575.00 |
| 12/08/2025 | JAM | BL | Tel c. w/ J. Pomerantz re: litigation matters (0.2); tel c. w/ J. Pomerantz re: litigation matters (0.1); e-mail to Debtors' counsel, J. Pomerantz re: Rule 2004 discovery requests (0.1); tel c. w/ S. Friedman re: Rule 2004 discovery requests (0.2); tel c. w/ J. Pomerantz re: Rule 2004 requests (0.1); revise Rule 2004 discovery requests (0.1); e-mail to Debtors' counsel re: revised Rule 2004 discovery requests (0.1). | 1.00 | 1,875.00 | $1,875.00 |
| 12/08/2025 | JNP | BL | Conference with J. Morris regarding items to address, 2004. | 0.10 | 1,895.00 | $189.50 |
| 12/08/2025 | JNP | BL | Conference with J. Morris regarding response to 2004. | 0.10 | 1,895.00 | $189.50 |

Pachulski Stang Ziehl & Jones LLP
Lugano Jewelers O.C.C.
Client 53772.00002

Page:    17
Invoice 151859
December 31, 2025

| Date | Initials | | Description | Hours | Rate | Amount |
|------|----------|--|-------------|-------|------|--------|
| 12/09/2025 | ATB | BL | Format and upload B&T production and CODI documents to Everlaw. | 1.80 | 650.00 | $1,170.00 |
| 12/09/2025 | ECO | BL | Review data room/documents supplied by Debtors and review/update tracking chart. | 0.80 | 875.00 | $700.00 |
| 12/09/2025 | ECO | BL | Telephone conference with Hayley Winograd re discussion of informal document requests to Debtors. | 0.20 | 875.00 | $175.00 |
| 12/09/2025 | ECO | BL | Telephone conference with Hayley Winograd re review of documents supplied by Debtors/outstanding requests. | 0.30 | 875.00 | $262.50 |
| 12/09/2025 | HRW | BL | Call with A. Bates re: debtors' document production (0.1). | 0.10 | 1,150.00 | $115.00 |
| 12/09/2025 | HRW | BL | Calls with E. Corma re: debtors' document production (0.3). | 0.30 | 1,150.00 | $345.00 |
| 12/09/2025 | HRW | BL | Review debtors' document production (1.2). | 1.20 | 1,150.00 | $1,380.00 |
| 12/09/2025 | HRW | BL | Email with E. Corma re: debtors' document production (0.1). | 0.10 | 1,150.00 | $115.00 |
| 12/09/2025 | HRW | BL | Review Lugano complaint and related background material on debtors (1.5). | 1.50 | 1,150.00 | $1,725.00 |
| 12/09/2025 | HRW | BL | Review email from B. Weiss re: corporate org chart and CODI issues (0.1). | 0.10 | 1,150.00 | $115.00 |
| 12/09/2025 | JAM | BL | Tel c. w/ S. Friedman re: UCC's Rule 2004 requests on sales issues (0.3); e-mail to S. Friedman, J. Pomerantz re: UCC's Rule 2004 requests on sales issues (0.1); e-mail to S. Friedman, J. Pomerantz re: UCC's Rule 2004 requests on sales issues (0.3). | 0.70 | 1,875.00 | $1,312.50 |
| 12/09/2025 | JNP | BL | Conference with M. Litvak regarding lien and transaction review. | 0.10 | 1,895.00 | $189.50 |
| 12/10/2025 | ECO | BL | Review documents received from Debtors and update tracking chart (0.9); prepare e-mail to Jordan Kroop/Hayley Winograd re same (0.1). | 1.00 | 875.00 | $875.00 |
| 12/10/2025 | ECO | BL | Telephone conference with John Morris/Hayley Winograd re discussion of document requests. | 0.10 | 875.00 | $87.50 |
| 12/10/2025 | ECO | BL | E-mails with Hayley Winograd/review documents received re informal discovery requests. | 0.70 | 875.00 | $612.50 |

Pachulski Stang Ziehl & Jones LLP
Lugano Jewelers O.C.C.
Client 53772.00002

Page:    18
Invoice 151859
December 31, 2025

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/10/2025 | HRW | BL | Email with J. Morris, E. Corma, A. Bates re: inventory of documents from B&T (0.3). | 0.30 | 1,150.00 | $345.00 |
| 12/10/2025 | HRW | BL | Call with J. Morris, E. Corma re: inventory of documents from B&T (0.1). | 0.10 | 1,150.00 | $115.00 |
| 12/10/2025 | HRW | BL | Email with J. Morris re: common interest agreement with special committee (0.2). | 0.20 | 1,150.00 | $230.00 |
| 12/10/2025 | JAM | BL | Zoom call w/ E. Sussman, C. Underwood, J. Pomerantz re: Special Committee investigation and related matters (0.7); tel c. w/ J. Pomerantz re: investigation matters (0.1); tel c. w/ H. Winograd, E. Corma re: document review (0.1); tel c. w/ e-mail to E. Sussman, C. Underwood, J. Pomerantz re: Special Committee investigation and related matters (0.3); work on outline of litigation issues (0.8); Zoom call w/ A. Meislik, B. Weiss, J. Pomerantz re: investigation issues (0.7); tel c. w/ J. Pomerantz re: investigation matters (0.1); revisions to Rule 2004 subpoena for Debtors (sales information) and e-mails w/ Debtors' counsel re: same (0.2). | 3.00 | 1,875.00 | $5,625.00 |
| 12/10/2025 | JNP | BL | Conference with O. Katz (Kristoff counsel). | 0.20 | 1,895.00 | $379.00 |
| 12/10/2025 | JNP | BL | Conference with J. Morris and Barnes & Thornburg regarding status of investigation. | 0.60 | 1,895.00 | $1,137.00 |
| 12/10/2025 | JNP | BL | Conference with J. Morris and emails to Barnes & Thornburg regarding investigation. | 0.20 | 1,895.00 | $379.00 |
| 12/10/2025 | JNP | BL | Conference with J. Morris and Force 10 regarding DIP, investigation and related issues. | 0.50 | 1,895.00 | $947.50 |
| 12/10/2025 | JNP | BL | Conference with J. Morris regarding litigation issues (2x). | 0.20 | 1,895.00 | $379.00 |
| 12/11/2025 | HRW | BL | Calls with E. Corma re: discovery tracking chart (0.2). | 0.20 | 1,150.00 | $230.00 |
| 12/11/2025 | JAK | BL | Strategy discussion with J. Morris re all litigation-related matters (0.5); conduct investigatory call with Lugano counsel in CA action against Ferder (0.8); follow-up email to Lugano litigation counsel re same (0.2). | 1.50 | 1,625.00 | $2,437.50 |

Pachulski Stang Ziehl & Jones LLP
Lugano Jewelers O.C.C.
Client 53772.00002

Page:   19
Invoice 151859
December 31, 2025

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/11/2025 | JAM | BL | Tel c. w/ J. Kroop re: litigation issues (0.1); Zoom call w/ J. Kroop re: litigation issues (0.5); tel c. w/ J. Pomerantz re: status of litigation matters (0.2); Zoom call w/ J. Kroop, A. Khan, A. Avva re: status and strategy of suit against Modi in California (0.7); Zoom call w/ J. Pomerantz, J. Kroop, Force 10 re: status, strategy, DIP issues (0.6). | 2.10 | 1,875.00 | $3,937.50 |
| 12/11/2025 | JNP | BL | Conference with J. Morris regarding litigation issues. | 0.20 | 1,895.00 | $379.00 |
| 12/12/2025 | ECO | BL | Review documents re B&T requests (0.6); review/update tracking chart (0.3); e-mails with Hayley Winograd re same (0.2). | 1.10 | 875.00 | $962.50 |
| 12/12/2025 | HRW | BL | Email with E. Corma re: discovery tracking chart (0.1). | 0.10 | 1,150.00 | $115.00 |
| 12/12/2025 | HRW | BL | Review emails from J. Pomerantz, A. Meislik re: Lugano information requests (0.2). | 0.20 | 1,150.00 | $230.00 |
| 12/13/2025 | JAM | BL | E-mails w/ A. Bates re: Barnes & Thornberg document production (0.1); | 0.10 | 1,875.00 | $187.50 |
| 12/14/2025 | HRW | BL | Review emails from J. Morris, J. Pomerantz re: special committee investigation (0.2). | 0.20 | 1,150.00 | $230.00 |
| 12/14/2025 | HRW | BL | Review emails from B. Weiss, A. Meislik, J. Pomerantz, J. Kroop re: Lugano information requests and related issues (0.3). | 0.30 | 1,150.00 | $345.00 |
| 12/14/2025 | JAK | BL | All-hands conference call with litigation counsel for Special Committee and debtors vs. Ferder (0.6); review and comment on Force 10 document request (0.4). | 1.00 | 1,625.00 | $1,625.00 |
| 12/14/2025 | JAM | BL | Review BT engagement letter and employment application (as amended) (0.7); e-mail to J. Pomerantz, J. Kroop re: scope of BT engagement and related matters (0.4); review draft document requests prepared by Force 10 (0.4); e-mails w/ Force 10, J. Pomerantz, J. Kroop re: document requests (0.2). | 1.70 | 1,875.00 | $3,187.50 |
| 12/14/2025 | JNP | BL | Conference with Barnes, KB and Brown Neri, J. Morris and J. Kroop regarding pursuit of Moti litigation. | 0.50 | 1,895.00 | $947.50 |
| 12/14/2025 | JNP | BL | Review information request lists and emails regarding same. | 0.10 | 1,895.00 | $189.50 |

Pachulski Stang Ziehl & Jones LLP
Lugano Jewelers O.C.C.
Client 53772.00002

Page:   20
Invoice 151859
December 31, 2025

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/15/2025 | BDD | BL | Attend to ordering transcript for 12/9 hearing (.20) and multiple emails to A. Bates and N. Brown re same (.10) | 0.30 | 625.00 | $187.50 |
| 12/15/2025 | HRW | BL | Review emails from J. Morris, E. Sussman re: common interest agreement (0.1). | 0.10 | 1,150.00 | $115.00 |
| 12/15/2025 | HRW | BL | Review common interest agreement (0.1). | 0.10 | 1,150.00 | $115.00 |
| 12/15/2025 | HRW | BL | Email with J. Morris, A. Bates, E. Corma, K. Muenzing re: special committee document production (0.2). | 0.20 | 1,150.00 | $230.00 |
| 12/15/2025 | HRW | BL | Call with J. Morris, J. Pomerantz, E. Susan, C. Underwood re: special committee investigation (2.0). | 2.00 | 1,150.00 | $2,300.00 |
| 12/15/2025 | JAM | BL | Review draft Common Interest Agreement (0.6); e-mail to J. Pomerantz re: Common Interest Agreement (0.2); tel c. w/ J. Pomerantz re: litigation matters (0.1); Zoom call w/ J. Pomerantz, J. Kroop, Force 10 re: litigation issues (DIP, discovery, facts) (0.7); tel c. w/ E. Sussman re: draft Common Interest Agreement (0.2); Zoom call w/ J. Pomerantz, H. Winograd, B&T re: Special Committee investigation (2.0); Zoom call w/ S. Friedman re: Rule 2004 discovery requests (0.1). | 3.90 | 1,875.00 | $7,312.50 |
| 12/15/2025 | JNP | BL | Review joint interest agreement and conference with J. Morris regarding same. | 0.30 | 1,895.00 | $568.50 |
| 12/15/2025 | JNP | BL | Participate on meeting with Barnes & Thornburg, Force 10 and PSZJ regarding special investigation. | 2.00 | 1,895.00 | $3,790.00 |
| 12/15/2025 | JNP | BL | Conference with J. morris after meeting with Barnes & Thornburg. | 0.10 | 1,895.00 | $189.50 |
| 12/16/2025 | HRW | BL | Review emails from J. Morris, B. Weiss re: Barnes Thornburg presentation on special committee investigation (0.1). | 0.10 | 1,150.00 | $115.00 |
| 12/16/2025 | HRW | BL | Email with J. Morris, A. Bates, C. Underwood re: special committee document production (0.2). | 0.20 | 1,150.00 | $230.00 |

Pachulski Stang Ziehl & Jones LLP
Lugano Jewelers O.C.C.
Client 53772.00002

Page:    21
Invoice 151859
December 31, 2025

| Date | Init | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/16/2025 | JAM | BL | Tel c. w/ J. Pomerantz re: committee member interviews and related matters (0.2); tel c. w/ Avi re: issues concerning Modi litigation and facts (0.5); Simba court hearing (0.2); tel c. w/ J. Pomerantz re: litigation issues (0.4). | 1.30 | 1,875.00 | $2,437.50 |
| 12/16/2025 | JEO | BL | Review amended agenda for 12/17 hearing | 0.20 | 1,475.00 | $295.00 |
| 12/16/2025 | JNP | BL | Emails regarding status of document production. | 0.10 | 1,895.00 | $189.50 |
| 12/16/2025 | JNP | BL | Conference with J. Morris regarding litigation issues, investigation and related. | 0.40 | 1,895.00 | $758.00 |
| 12/17/2025 | HRW | BL | Email with J. Morris, J. Pomerantz, J. Kroop re: issues in connection with creditor lawsuits (0.1). | 0.10 | 1,150.00 | $115.00 |
| 12/17/2025 | HRW | BL | Call with J. Morris, B. Weiss, A. Meislik re: special committee information request issues (0.8). | 0.80 | 1,150.00 | $920.00 |
| 12/17/2025 | HRW | BL | Email with J. Pomerantz, B. Weiss re: Lugano BOD Minutes (0.2). | 0.20 | 1,150.00 | $230.00 |
| 12/17/2025 | JAM | BL | Tel c. w/ H. Winograd re: investigation (0.1); Zoom call w/ H. Winograd, Force 10, GR, and Debtors' counsel re: document requests and production (0.9); tel c. w/ J. Pomerantz re: investigation, document production, and related matters (0.3); tel c. w/ J. Pomerantz re: litigation matters (0.2); tel c. w/ J. Pomerantz re: litigation matters (0.1); draft litigation action list (0.6); tel c. w/ J. Pomerantz re: litigation overview for Committee (0.2); | 2.40 | 1,875.00 | $4,500.00 |
| 12/17/2025 | JNP | BL | Review J. Morris litigation to do list. | 0.10 | 1,895.00 | $189.50 |
| 12/18/2025 | JAM | BL | Revisions to Litigation WIP list (0.3). | 0.30 | 1,875.00 | $562.50 |
| 12/18/2025 | JNP | BL | Emails to and from Israeli lawyer regarding pursuit of Moti. | 0.30 | 1,895.00 | $568.50 |
| 12/18/2025 | JNP | BL | Conference with B. Weiss regarding forensics, litigation and related. | 0.30 | 1,895.00 | $568.50 |

Pachulski Stang Ziehl & Jones LLP
Lugano Jewelers O.C.C.
Client 53772.00002

Page:   22
Invoice 151859
December 31, 2025

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/19/2025 | JAM | BL | Tel c. w/ J. Pomerantz re: investigation issues (0.2); H. Winograd re: CODI investigation (0.5); tel c. w/ J. Pomerantz re: DIP, Sales issues, possible discovery, hearings (0.3); tel c. w/ E. Sussman re: CODI discovery (0.1); Zoom call w/ J. Dine re: investigation/GT (0.5); tel c. w/ J. Pomerantz re: litigation matters (0.1). | 1.70 | 1,875.00 | $3,187.50 |
| 12/19/2025 | JMD | BL | Zoom conference with J. Morris re document review and assessment (0.5).  Review files re Lugano issues (0.5). | 1.00 | 1,675.00 | $1,675.00 |
| 12/19/2025 | JNP | BL | Conference with J. Morris regarding call with Barnes & Thornburg and litigation issues (2x). | 0.30 | 1,895.00 | $568.50 |
| 12/19/2025 | JNP | BL | Conference with T. Keller regarding variety of issues. | 0.50 | 1,895.00 | $947.50 |
| 12/20/2025 | JMD | BL | Research re Lugano investigation (4.3) | 4.30 | 1,675.00 | $7,202.50 |
| 12/21/2025 | HRW | BL | Review emails from J. Minga, B. Weiss re: updates on information requests (0.2). | 0.20 | 1,150.00 | $230.00 |
| 12/22/2025 | HRW | BL | Participate in UCC standing call with C. Underwood, E. Susan, J. Morris, J. Pomerantz (0.3). | 0.30 | 1,150.00 | $345.00 |
| 12/22/2025 | JAM | BL | Zoom call w/ J. Pomerantz, E. Sussman, C. Underwood, H. Winograd re: investigation issues (0.4); e-mail to B&T, Force 10, J. Pomerantz re: access to Special Committee documents (0.1); tel c. w/ J. Pomerantz re: investigation issues (0.2); Zoom call w/ J. Pomerantz, S. Herzog, J. Benjamin re: potential Israeli engagement (partial) (0.4); Zoom call w/ J. Pomerantz, J. Kroop, Force 10 re: investigation update and related status issues (0.6); tel c. w/ J. Pomerantz re: litigation issues (0.1); Zoom call w/ J. Pomerantz, D. Erenstein re: fruits of related litigation (0.5). | 2.30 | 1,875.00 | $4,312.50 |
| 12/22/2025 | JMD | BL | Research re Lugano investigation (7.2). | 7.20 | 1,675.00 | $12,060.00 |
| 12/22/2025 | JNP | BL | Standing call with Barnes & Thornburg, J. Morris and H. Winograd. | 0.40 | 1,895.00 | $758.00 |
| 12/22/2025 | JNP | BL | Conference with J. Morris after standing call with Barnes & Thornburg. | 0.10 | 1,895.00 | $189.50 |

Pachulski Stang Ziehl & Jones LLP
Lugano Jewelers O.C.C.
Client 53772.00002

Page:   23
Invoice 151859
December 31, 2025

| Date | Init | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/22/2025 | JNP | BL | Conference with B. Weiss regarding forensics, merchant account and related. | 0.20 | 1,895.00 | $379.00 |
| 12/22/2025 | JNP | BL | Conference with Israeli counsel and J. Morris. | 0.50 | 1,895.00 | $947.50 |
| 12/22/2025 | JNP | BL | Conference with A. Mieslik regarding investigation. | 0.10 | 1,895.00 | $189.50 |
| 12/22/2025 | JNP | BL | Consider various case issues and litigation process. | 0.40 | 1,895.00 | $758.00 |
| 12/23/2025 | BLW | BL | Call with Mr. Pomerantz re: litigation claim research. | 0.20 | 1,075.00 | $215.00 |
| 12/23/2025 | JAM | BL | Tel c. w/ J. Pomerantz re: discovery issues (0.1); review e-mails re: document production, Agency Agreement analysis (0.3); tel c. w/ J. Pomerantz re: 12/30 hearing, discovery, and related matters (0.2). | 0.60 | 1,875.00 | $1,125.00 |
| 12/23/2025 | JMD | BL | Research re Lugano investigation (1.4). | 1.40 | 1,675.00 | $2,345.00 |
| 12/23/2025 | JNP | BL | Emails regarding meeting with Glass Ratner forensics person. | 0.10 | 1,895.00 | $189.50 |
| 12/24/2025 | HRW | BL | Call with J. Morris re: CODI 2004 discovery requests (0.1). | 0.10 | 1,150.00 | $115.00 |
| 12/24/2025 | HRW | BL | Review emails from J. Pomerantz, J. Kroop re: equitable subordination issues (0.2). | 0.20 | 1,150.00 | $230.00 |
| 12/24/2025 | JAM | BL | Zoom call w/ J. Dine re: background, facts (0.2); tel c. w/ J. Pomerantz re: litigation status, allocation of work (0.1); being review of pleadings for Agency Agreement hearing (0.3). | 0.60 | 1,875.00 | $1,125.00 |
| 12/24/2025 | JMD | BL | Review board minutes for follow-up request (1.5). | 1.50 | 1,675.00 | $2,512.50 |
| 12/24/2025 | JNP | BL | Brief review of equitable subordination memo and email regarding same. | 0.10 | 1,895.00 | $189.50 |
| 12/26/2025 | HRW | BL | Draft Rule 2004 notices to CODI and related work (2.0). | 2.00 | 1,150.00 | $2,300.00 |
| 12/26/2025 | JAM | BL | E-mail to E. Sussman, C. Underwood re: discovery issues (0.1); Zoom call w/ E. Sussman, C. Underwood re: discovery issues (0.2); | 0.30 | 1,875.00 | $562.50 |

Pachulski Stang Ziehl & Jones LLP
Lugano Jewelers O.C.C.
Client 53772.00002

Page:    24
Invoice 151859
December 31, 2025

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/26/2025 | JMD | BL | Review corporate exculpation and indemnification provisions (2.5). | 2.50 | 1,675.00 | $4,187.50 |
| 12/26/2025 | JNP | BL | Conference with J. Morris regarding discovery and status (2x). | 0.30 | 1,895.00 | $568.50 |
| 12/27/2025 | BLW | BL | Correspond with Ms. Winograd re: discovery issues and precedent. | 0.10 | 1,075.00 | $107.50 |
| 12/27/2025 | HRW | BL | Draft Rule 2004 notices to CODI and related work (4.5). | 4.50 | 1,150.00 | $5,175.00 |
| 12/27/2025 | HRW | BL | Email with J. Morris re: Rule 2004 notices to CODI (0.1). | 0.10 | 1,150.00 | $115.00 |
| 12/27/2025 | JMD | BL | Draft chronology of corporate and fraud events (4.5). | 4.50 | 1,675.00 | $7,537.50 |
| 12/28/2025 | HRW | BL | Email with J. Morris, J. Pomerantz, B. Weiss re: Rule 2004 notices to CODI (0.3). | 0.30 | 1,150.00 | $345.00 |
| 12/28/2025 | HRW | BL | Draft and edit Rule 2004 notices to CODI (1.5). | 1.50 | 1,150.00 | $1,725.00 |
| 12/28/2025 | HRW | BL | Email with J. Morris, T. Keller re: Gaynor deposition (0.3). | 0.30 | 1,150.00 | $345.00 |
| 12/28/2025 | HRW | BL | Review amended deposition notice for Gaynor (0.1). | 0.10 | 1,150.00 | $115.00 |
| 12/28/2025 | JAM | BL | Review/revise draft Rule 2004 document requests for CODI (2.2); review e-mails and analyses concerning restatement of Lugano's financial statement, document production, and related matters (0.4); further revisions to draft Rule 2004 document requests for CODI (0.4); e-mail to J. Pomerantz, J. Kroop, H. Winograd, Force 10 re: document discovery (0.1); | 3.10 | 1,875.00 | $5,812.50 |
| 12/28/2025 | JNP | BL | Review CODI document requests. | 0.20 | 1,895.00 | $379.00 |
| 12/28/2025 | JNP | BL | Review board minutes of meeting discussing role and authority of special committee. | 0.10 | 1,895.00 | $189.50 |
| 12/29/2025 | ECO | BL | E-mails with Jeffrey Dine re information on Committee memos/case timeline. | 0.30 | 875.00 | $262.50 |
| 12/29/2025 | HRW | BL | Call with J. Pomerantz, J. Morris, E. Sussman, C. Underwood re: UCC standing call (0.5). | 0.50 | 1,150.00 | $575.00 |

Pachulski Stang Ziehl & Jones LLP  
Lugano Jewelers O.C.C.  
Client 53772.00002  

Page:   25  
Invoice 151859  
December 31, 2025  

| Date | | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/29/2025 | JNP | BL | Weekly call with Barnes and Thornburg, J. Morris and H. Winograd regarding investigation. | 0.60 | 1,895.00 | $1,137.00 |
| 12/29/2025 | JNP | BL | Conference with Glass Ratner (forensics), Barnes & Thornburg, J. Morris, H. Winograd and Force 10 regarding forensics work. | 0.70 | 1,895.00 | $1,326.50 |
| 12/29/2025 | JNP | BL | Conference with J. Morris and B. Weiss after call with Glass Ratner and Barnes & Thornburg. | 0.20 | 1,895.00 | $379.00 |
| 12/29/2025 | JNP | BL | Conference with J. Morris after call with Glass Ratner and Barnes & Thornburg. | 0.10 | 1,895.00 | $189.50 |
| 12/30/2025 | BLW | BL | Review background information and begin review of initial research materials re: research re: litigation claims. | 2.30 | 1,075.00 | $2,472.50 |
| 12/30/2025 | HRW | BL | Review email from B. Weiss re: update on information request issues (0.1). | 0.10 | 1,150.00 | $115.00 |
| 12/30/2025 | JNP | BL | Conference with J. Morris and L. Davis Jones regarding variety of litigation issues in connection with case. | 0.60 | 1,895.00 | $1,137.00 |
| 12/30/2025 | JNP | BL | Emails with D. Ennenstein regarding investigation. | 0.10 | 1,895.00 | $189.50 |
| 12/30/2025 | LDJ | BL | Teleconference with John Morris, Jeff Pomerantz re: pending issues, next steps | 0.60 | 2,075.00 | $1,245.00 |
| 12/31/2025 | BLW | BL | Continue to review background materials re: litigation research. | 1.20 | 1,075.00 | $1,290.00 |
| 12/31/2025 | JMD | BL | Draft litigation chronology (4.5). | 4.50 | 1,675.00 | $7,537.50 |
| | | | | **109.30** | | **$171,155.00** |

**Case Administration**

| Date | | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/01/2025 | JNP | CA | Conference with J. Kroop regarding miscellaneous administrative issues (2x). | 0.40 | 1,895.00 | $758.00 |
| 12/01/2025 | JNP | CA | Emails with T. Keller regarding initial meeting. | 0.10 | 1,895.00 | $189.50 |
| 12/01/2025 | JNP | CA | Emails regarding administrative issue and staffing. | 0.10 | 1,895.00 | $189.50 |

Pachulski Stang Ziehl & Jones LLP
Lugano Jewelers O.C.C.
Client 53772.00002

Page:    26
Invoice 151859
December 31, 2025

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/02/2025 | ATB | CA | Draft and file notice of appearance; correspond with IT re: Committee and PSZJ list serv; pull related case key documents; forward zoom invites to potential FA's; correspond with team re: initial case tasks. | 2.00 | 650.00 | $1,300.00 |
| 12/02/2025 | ATB | CA | Draft WIP; bylaws; pro hac vices for team; amend notice of appearance file same; coordinate Committee and PSZJ email groups; respond to various document requests. | 4.20 | 650.00 | $2,730.00 |
| 12/02/2025 | ECO | CA | Review notice of appearance for PSZJ and coordinate filing. | 0.40 | 875.00 | $350.00 |
| 12/02/2025 | JAK | CA | Confer with J. Pomerantz re administrative planning (0.2); emails with A. Bates re same (0.2); edit notice of appearance (0.3); initial informational call with debtor's counsel (1.0); work on pro hac vice (0.4). | 2.10 | 1,625.00 | $3,412.50 |
| 12/02/2025 | JNP | CA | Conference with L. Jurich regarding case issues. | 0.30 | 1,895.00 | $568.50 |
| 12/02/2025 | JNP | CA | Conference with J. Kroop regarding various case administration issues. | 0.10 | 1,895.00 | $189.50 |
| 12/02/2025 | JNP | CA | Conference with Keller Benvenuti, Young Conway, J. Morris and J. Kroop regarding case background. | 1.00 | 1,895.00 | $1,895.00 |
| 12/02/2025 | JNP | CA | Emails to and from T. Keller regarding need for NDA. | 0.10 | 1,895.00 | $189.50 |
| 12/02/2025 | JNP | CA | Conference with J. Morris regarding intro call with debtors. | 0.20 | 1,895.00 | $379.00 |
| 12/02/2025 | JNP | CA | Emails to and from S. Lerner regarding scheduling call. | 0.10 | 1,895.00 | $189.50 |
| 12/02/2025 | JNP | CA | Emails to and from J. Kroop regarding sale procedures hearing. | 0.20 | 1,895.00 | $379.00 |
| 12/03/2025 | ATB | CA | Draft contact list; order first day hearing transcript; file pro hac vices for J. Kroop, J. Morris and J. Pomerantz. | 2.20 | 650.00 | $1,430.00 |
| 12/03/2025 | ATB | CA | Revise contact list and Committee list serv; draft critical dates memo; draft Simba notice of appearance; coordinate filing with B. Dassa. | 2.60 | 650.00 | $1,690.00 |

Pachulski Stang Ziehl & Jones LLP
Lugano Jewelers O.C.C.
Client 53772.00002

Page:    27
Invoice 151859
December 31, 2025

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/03/2025 | BDD | CA | Prepare pro hac vice applications for J. Kroop and J. Morris in Simba IL Holdings case (1.10) and emails to/calls with A. Bates re same (.20) | 1.30 | 625.00 | $812.50 |
| 12/03/2025 | BDD | CA | Review J. Pomerantz Notice of Appearance in Simba IL Holdings case (.10) and multiple emails A. Bates and N. Brown re same (.20) | 0.30 | 625.00 | $187.50 |
| 12/03/2025 | ECO | CA | Review/finalize pro hac vice motions for Jeffrey Pomerantz, John Morris, and Jordan Kroop and coordinate filing. | 0.40 | 875.00 | $350.00 |
| 12/03/2025 | JNP | CA | Emails regarding potential calls with constituents. | 0.10 | 1,895.00 | $189.50 |
| 12/03/2025 | JNP | CA | Conference with J. Kroop regarding to do issues. | 0.30 | 1,895.00 | $568.50 |
| 12/03/2025 | JNP | CA | Conference with Force 10 regarding immediate items to address. | 0.30 | 1,895.00 | $568.50 |
| 12/04/2025 | BDD | CA | Work on obtaining certificates of good standing for J. Morris and J. Kroop re pro hacs for Central District of California, and emails J. Kroop, J. Morris, A. Bates, and N . Brown re same | 0.50 | 625.00 | $312.50 |
| 12/05/2025 | BDD | CA | Emails J. Kroop, J. Morris and N. Brown re pro hacs (.20); calls with N. Brown re same (.10); review procedure for obtaining certs of good standing in AZ (.10) | 0.40 | 625.00 | $250.00 |
| 12/05/2025 | HRW | CA | Email with E. Corma, A. Bates re: pro hac application (0.1). | 0.10 | 1,150.00 | $115.00 |
| 12/05/2025 | JNP | CA | Conference with T. Keller regarding variety of issues relating to case. | 0.60 | 1,895.00 | $1,137.00 |
| 12/07/2025 | JAK | CA | Analyze bulk of first-day motions and retention applications in advance of final hearing. | 1.90 | 1,625.00 | $3,087.50 |
| 12/08/2025 | ATB | CA | Attend WIP call. | 0.50 | 650.00 | $325.00 |
| 12/08/2025 | ATB | CA | Draft critical dates memo for related case Simba IL Holdings; circulate to team. | 0.80 | 650.00 | $520.00 |
| 12/08/2025 | BDD | CA | Emails N. Brown re J. Kroop and J. Morris pro hac vices (.20) and emails J. Kroop and J. Morris re same (.10); email A. Bates re J. Morris filed pro hac (.10) | 0.40 | 625.00 | $250.00 |

Pachulski Stang Ziehl & Jones LLP
Lugano Jewelers O.C.C.
Client 53772.00002

Page:    28
Invoice 151859
December 31, 2025

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/08/2025 | HRW | CA | Email with J. Morris, J. Pomerantz, J. Kroop, A. Bates re: WIP list and related issues (0.2). | 0.20 | 1,150.00 | $230.00 |
| 12/08/2025 | HRW | CA | Participate in WIP call with J. Morris, J. Pomerantz, J. Kroop, A. Bates, E. Corma re: document production issues (0.6). | 0.60 | 1,150.00 | $690.00 |
| 12/08/2025 | HRW | CA | Call with J. Morris, J. Pomerantz, J. Kroop, F10 re: preparation for Committee call and related issues (0.5). | 0.50 | 1,150.00 | $575.00 |
| 12/08/2025 | JAK | CA | WIP and deadlines call with internal team (0.5); WIP call with F10 team (1.0). | 1.50 | 1,625.00 | $2,437.50 |
| 12/08/2025 | JAM | CA | Internal WIP call (J. Pomerantz, J. Kroop, H. Winograd, A. Bates) (0.5). | 0.50 | 1,875.00 | $937.50 |
| 12/08/2025 | JNP | CA | Team WIP call. | 0.40 | 1,895.00 | $758.00 |
| 12/08/2025 | JNP | CA | Review and revise WIP. | 0.20 | 1,895.00 | $379.00 |
| 12/08/2025 | JNP | CA | Weekly WIP call with Force 10. | 0.60 | 1,895.00 | $1,137.00 |
| 12/08/2025 | JNP | CA | Email wtih T. Kelly regarding FA communication. | 0.10 | 1,895.00 | $189.50 |
| 12/09/2025 | BDD | CA | Emails J. Kroop, A. Bates and N. Brown re pro hacs | 0.40 | 625.00 | $250.00 |
| 12/09/2025 | JAK | CA | Update WIP list and related materials. | 1.90 | 1,625.00 | $3,087.50 |
| 12/09/2025 | JAM | CA | Committee call (1.1). | 1.10 | 1,875.00 | $2,062.50 |
| 12/09/2025 | JNP | CA | Emails regarding miscellaneous issues relating to document storage, hearing coverage. | 0.10 | 1,895.00 | $189.50 |
| 12/10/2025 | ATB | CA | Download; format and upload to Everlaw debtors production. | 1.40 | 650.00 | $910.00 |
| 12/10/2025 | ATB | CA | Pull minutes; and "UCC" docs from Debtors' production and circulate to team. | 0.70 | 650.00 | $455.00 |
| 12/10/2025 | BDD | CA | Emails/calls with  N. Brown re orders on pro hacs and ECF notifications (.20); emails J. Kroop and A. Bates re same (.20) | 0.40 | 625.00 | $250.00 |
| 12/12/2025 | ATB | CA | Update Lugano, Simba and Serenade critical dates memos. | 1.10 | 650.00 | $715.00 |
| 12/12/2025 | ATB | CA | Revise notices of retention applications. | 0.40 | 650.00 | $260.00 |
| 12/15/2025 | ATB | CA | Update critical dates. | 0.30 | 650.00 | $195.00 |

Pachulski Stang Ziehl & Jones LLP
Lugano Jewelers O.C.C.
Client 53772.00002

Page:   29
Invoice 151859
December 31, 2025

| Date | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/15/2025 | BDD | CA | Review judge's procedures re 12/16 hearing (.10) and email A. Bates re same (.10) | 0.20 | 625.00 | $125.00 |
| 12/16/2025 | BDD | CA | Email N. Brown re J. Morris ECF registration | 0.10 | 625.00 | $62.50 |
| 12/16/2025 | HRW | CA | Email with J. Morris, J. Pomerantz, J. Kroop re: WIP call (0.1). | 0.10 | 1,150.00 | $115.00 |
| 12/18/2025 | ECO | CA | Conference call with Jeffrey Pomerantz/PSZJ team re update on case and tasks going forward. | 0.40 | 875.00 | $350.00 |
| 12/18/2025 | HRW | CA | Participate in WIP call (0.8). | 0.80 | 1,150.00 | $920.00 |
| 12/18/2025 | JAK | CA | Internal team WIP and assignments call (1.0); update WIP list (0.4). | 1.40 | 1,625.00 | $2,275.00 |
| 12/18/2025 | JNP | CA | Conference with R. Winthrop regarding case status and related issues. | 0.20 | 1,895.00 | $379.00 |
| 12/18/2025 | JNP | CA | Participate in WIP call. | 1.00 | 1,895.00 | $1,895.00 |
| 12/19/2025 | ATB | CA | Review Box data room documents; correspond with J. Morris re: same. | 1.00 | 650.00 | $650.00 |
| 12/19/2025 | ATB | CA | Update critical dates memos. | 0.60 | 650.00 | $390.00 |
| 12/19/2025 | BDD | CA | Email N. Brown re J. Morris ECF registration | 0.10 | 625.00 | $62.50 |
| 12/19/2025 | JNP | CA | Conference with creditor counsel regarding case status. | 0.10 | 1,895.00 | $189.50 |
| 12/22/2025 | JNP | CA | Weekly WIP call with Force 10. | 0.70 | 1,895.00 | $1,326.50 |
| 12/24/2025 | ATB | CA | Attend WIP call. | 1.30 | 650.00 | $845.00 |
| 12/24/2025 | ECO | CA | Conference call with Jeffrey Pomerantz/PSZJ team re update on case and tasks going forward. | 1.00 | 875.00 | $875.00 |
| 12/24/2025 | HRW | CA | Participate in WIP call (1.0). | 1.00 | 1,150.00 | $1,150.00 |
| 12/24/2025 | JAK | CA | Prepare WIP list for WIP call (0.4); WIP call (1.0). | 1.40 | 1,625.00 | $2,275.00 |
| 12/24/2025 | JAM | CA | Internal WIP call (0.9). | 0.90 | 1,875.00 | $1,687.50 |
| 12/24/2025 | JEO | CA | Participate in PSZJ team call. | 0.40 | 1,475.00 | $590.00 |
| 12/24/2025 | JNP | CA | Participate on PSZJ WIP call. | 1.00 | 1,895.00 | $1,895.00 |
| | | | | **50.10** | | **$58,278.50** |

Pachulski Stang Ziehl & Jones LLP
Lugano Jewelers O.C.C.
Client 53772.00002

Page:    30
Invoice 151859
December 31, 2025

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **Claims Administration and Objections** | | | | | | |
| 12/09/2025 | JAK | CO | Analyze bar date motion (0.4); email to debtors' counsel re suggested 45 days for bar date (0.3). | 0.70 | 1,625.00 | $1,137.50 |
| 12/11/2025 | JAK | CO | Emails with debtor's counsel re bar date order (0.2). | 0.20 | 1,625.00 | $325.00 |
| | | | | **0.90** | | **$1,462.50** |
| **Financial Filings** | | | | | | |
| 12/14/2025 | JNP | FF | Review emails regarding schedules and request unredacted versions. | 0.10 | 1,895.00 | $189.50 |
| 12/15/2025 | JAK | FF | Emails with debtor's counsel re statement and schedules (0.2); confer with counsel for committee member re status (0.3). | 0.50 | 1,625.00 | $812.50 |
| 12/17/2025 | JEO | FF | Review Schedules and Statement of Financial Affairs | 2.00 | 1,475.00 | $2,950.00 |
| | | | | **2.60** | | **$3,952.00** |
| **Financing/Cash Collateral/Cash Management** | | | | | | |
| 12/03/2025 | MBL | FN | Draft DIP issues list (2.0); emails with team re same (0.1). | 2.10 | 1,725.00 | $3,622.50 |
| 12/04/2025 | JAK | FN | Call with counsel for CODI re all issues re DIP (0.5); emails with Force10 re DIP issues and budget analysis (0.2); emails with M. Litvak re same (0.2). | 0.90 | 1,625.00 | $1,462.50 |
| 12/04/2025 | JNP | FN | Conference with Squires, J. Kroop and J. Morris regarding case background, DIP and issues. | 0.50 | 1,895.00 | $947.50 |
| 12/04/2025 | JNP | FN | Emails with Force 10 regarding budget. | 0.10 | 1,895.00 | $189.50 |
| 12/04/2025 | MBL | FN | Emails with team re lien review and DIP issues; review prof fee budget. | 0.20 | 1,725.00 | $345.00 |
| 12/05/2025 | JAK | FN | Emails with CODI counsel re access to Committee's bylaws (0.2); confer with J. Pomerantz re same (0.1); analyze DIP financing issues lists from M. Litvak and Force10 (0.4); email list to Committee seeking comment (0.1). | 0.80 | 1,625.00 | $1,300.00 |

Pachulski Stang Ziehl & Jones LLP
Lugano Jewelers O.C.C.
Client 53772.00002

Page:    31
Invoice 151859
December 31, 2025

| Date | | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/05/2025 | JNP | FN | Review DIP issues list and email to M. Litvak regarding same. | 0.10 | 1,895.00 | $189.50 |
| 12/05/2025 | JNP | FN | Conference with B. Weiss regarding DIP. | 0.40 | 1,895.00 | $758.00 |
| 12/05/2025 | JNP | FN | Conference with M. Litvak regarding DIP. | 0.10 | 1,895.00 | $189.50 |
| 12/05/2025 | MBL | FN | Emails with team re DIP issues and prof fee budget. | 0.20 | 1,725.00 | $345.00 |
| 12/05/2025 | MBL | FN | Call with J. Pomerantz re DIP and status issues (0.1); review Force 10 DIP issues and revise DIP issues list (0.5). | 0.60 | 1,725.00 | $1,035.00 |
| 12/08/2025 | JAK | FN | Additional review of open items on DIP financing (0.6); emails with CODI counsel re adjournment of final hearing (0.2). | 0.80 | 1,625.00 | $1,300.00 |
| 12/08/2025 | MBL | FN | Emails with team re loan documents and hearing status. | 0.10 | 1,725.00 | $172.50 |
| 12/09/2025 | HRW | FN | Review email from J. Kroop re: deadline to object to DIP (0.1). | 0.10 | 1,150.00 | $115.00 |
| 12/09/2025 | MBL | FN | Review available CODI documents; emails with team re same. | 0.30 | 1,725.00 | $517.50 |
| 12/09/2025 | MBL | FN | Calls with team re CODI issues and loan documents. | 0.40 | 1,725.00 | $690.00 |
| 12/10/2025 | JNP | FN | Review and comment on last versions for term sheet and send to Squires. | 0.20 | 1,895.00 | $379.00 |
| 12/10/2025 | MBL | FN | Revise and update DIP issues list; emails with team re same. | 0.30 | 1,725.00 | $517.50 |
| 12/11/2025 | JAK | FN | Review latest version of DIP issues list sent to CODI counsel (0.2); confer with J. Morris re discovery requests related to DIP issues (0.2); additional review of funding data (0.5). | 0.90 | 1,625.00 | $1,462.50 |
| 12/11/2025 | JNP | FN | Conference with M. Litvak regarding DIP financing, background, lien review and related. | 0.30 | 1,895.00 | $568.50 |
| 12/13/2025 | JAM | FN | Review e-mails re: DIP issues/potential objection (0.2). | 0.20 | 1,875.00 | $375.00 |
| 12/14/2025 | JNP | FN | Review DIP issues list and emails to schedule call. | 0.20 | 1,895.00 | $379.00 |
| 12/15/2025 | JAK | FN | Conference call with CODI counsel and PSZJ team re DIP financing issues. | 0.50 | 1,625.00 | $812.50 |

Pachulski Stang Ziehl & Jones LLP
Lugano Jewelers O.C.C.
Client 53772.00002

Page:   32
Invoice 151859
December 31, 2025

| Date | Init. | | Description | Hours | Rate | Amount |
|------|-------|---|-------------|-------|------|--------|
| 12/15/2025 | JAM | FN | Review bid/ask on DIP motion (0.4);. | 0.40 | 1,875.00 | $750.00 |
| 12/15/2025 | JNP | FN | Conference with T. Keller regarding DIP hearing timing. | 0.20 | 1,895.00 | $379.00 |
| 12/15/2025 | JNP | FN | Conference with J. Morris regarding DIP issues. | 0.30 | 1,895.00 | $568.50 |
| 12/15/2025 | JNP | FN | Conference with Squires, J. Morris and J. Kroop regarding DIP issues. | 0.50 | 1,895.00 | $947.50 |
| 12/16/2025 | JNP | FN | Review Force 10 comments on budget. | 0.10 | 1,895.00 | $189.50 |
| 12/16/2025 | JNP | FN | Conference with B. Weiss regarding DIP and budget issues. | 0.20 | 1,895.00 | $379.00 |
| 12/16/2025 | JNP | FN | Conference with T. Keller regarding DIP issues and continuance. | 0.30 | 1,895.00 | $568.50 |
| 12/17/2025 | JNP | FN | Conference with M. Litvak regarding status of DIP. | 0.20 | 1,895.00 | $379.00 |
| 12/17/2025 | MBL | FN | Call with J. Pomerantz re status of DIP loan. | 0.20 | 1,725.00 | $345.00 |
| 12/18/2025 | MBL | FN | Review CODI loan and security documents (0.9); emails with team and lender counsel re same (0.2). | 1.10 | 1,725.00 | $1,897.50 |
| 12/19/2025 | JAK | FN | Confer with J. Pomerantz and J. Morris re discusions with DIP lender. | 0.30 | 1,625.00 | $487.50 |
| 12/19/2025 | MBL | FN | Emails with lender counsel and team re additional CODI loan and security documents. | 0.10 | 1,725.00 | $172.50 |
| 12/22/2025 | HRW | FN | Review email from J. Pomerantz, M. Litvak re: draft DIP order (0.3). | 0.30 | 1,150.00 | $345.00 |
| 12/22/2025 | JNP | FN | Review proposed final DIP order and emails regarding same. | 0.20 | 1,895.00 | $379.00 |
| 12/22/2025 | MBL | FN | Review and comment on revised final DIP order (0.5); emails with team re same (0.1). | 0.60 | 1,725.00 | $1,035.00 |
| 12/22/2025 | MBL | FN | Coordinate UCC lien searches. | 0.10 | 1,725.00 | $172.50 |
| 12/23/2025 | MBL | FN | Review UCC lien search results (0.3); emails with team re same (0.1). | 0.40 | 1,725.00 | $690.00 |
| 12/23/2025 | MBL | FN | Call with J. Pomerantz re DIP and lien issues. | 0.40 | 1,725.00 | $690.00 |
| 12/24/2025 | JAK | FN | Analyze proposed DIP financing budget newly-provided. | 0.40 | 1,625.00 | $650.00 |

Pachulski Stang Ziehl & Jones LLP
Lugano Jewelers O.C.C.
Client 53772.00002

Page:   33
Invoice 151859
December 31, 2025

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/24/2025 | JNP | FN | Conference with B. Weiss (4x) regarding DIP budget and review same. | 0.50 | 1,895.00 | $947.50 |
| 12/24/2025 | JNP | FN | Emails to and from Squires regarding DIP. | 0.20 | 1,895.00 | $379.00 |
| 12/24/2025 | JNP | FN | Conference with T. Keller (2x) regarding DIP and document issues. | 0.30 | 1,895.00 | $568.50 |
| 12/24/2025 | MBL | FN | Emails with J. Pomerantz and opposing counsel re DIP budget and pending issues. | 0.10 | 1,725.00 | $172.50 |
| 12/26/2025 | HRW | FN | Review emails from J. Pomerantz, B. Weiss re: DIP loan issues (0.2). | 0.20 | 1,150.00 | $230.00 |
| 12/26/2025 | JNP | FN | Conference with B. Weiss regarding DIP budget. | 0.10 | 1,895.00 | $189.50 |
| 12/26/2025 | JNP | FN | Emails to lenders and debtor regarding financing/ and cash collateral. | 0.10 | 1,895.00 | $189.50 |
| 12/26/2025 | JNP | FN | Emails regarding DIP issues. | 0.10 | 1,895.00 | $189.50 |
| 12/26/2025 | MBL | FN | Emails with J. Pomerantz and opposing counsel re DIP and cash collateral issues. | 0.30 | 1,725.00 | $517.50 |
| 12/28/2025 | JNP | FN | Review Force10 analysis of DIP. | 0.10 | 1,895.00 | $189.50 |
| 12/30/2025 | JNP | FN | Email to Squires regarding cash collateral order. | 0.10 | 1,895.00 | $189.50 |
| | | | | **18.70** | | **$32,460.50** |

**General Creditors' Committee**

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/01/2025 | JNP | GC | Email to Committee regarding meeting and financial advisory pitches. | 0.20 | 1,895.00 | $379.00 |
| 12/02/2025 | JAK | GC | Email with committee member counsel re status of matters (0.1); confer with J. Pomerantz re preparations for FA interviews (0.2); email to committee re same (0.2); revise bylaws (1.2); draft agenda for committee meeting (0.3). | 2.00 | 1,625.00 | $3,250.00 |
| 12/02/2025 | JAK | GC | Create agenda for committee meeting (0.6); revise bylaws (0.3); email to committee re tomorrow's meeting (0.2). | 1.10 | 1,625.00 | $1,787.50 |
| 12/02/2025 | JNP | GC | Review and respond to debtor comments to Bylaws. | 0.20 | 1,895.00 | $379.00 |
| 12/02/2025 | JNP | GC | Review and revise agenda. | 0.10 | 1,895.00 | $189.50 |

Pachulski Stang Ziehl & Jones LLP
Lugano Jewelers O.C.C.
Client 53772.00002

Page:   34
Invoice 151859
December 31, 2025

| Date | | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/02/2025 | JNP | GC | Conference with A. Mojdehi regarding Committee meeting and various issues. | 0.30 | 1,895.00 | $568.50 |
| 12/02/2025 | JNP | GC | Conference with L. Jurich regarding Committee meeting and various issues. | 0.30 | 1,895.00 | $568.50 |
| 12/03/2025 | ECO | GC | Review docket and filings and prepare notes (2.6); e-mails with Jordan Kroop re same (0.2). | 2.80 | 875.00 | $2,450.00 |
| 12/03/2025 | JAK | GC | Work on contact lists and related documents for committee governance (0.4); revise agenda and prepare for committee meeting (0.8); revise NOA for Simba case (0.3). | 1.50 | 1,625.00 | $2,437.50 |
| 12/03/2025 | JAK | GC | Attend committee meeting via Zoom (3.0); emails with debtors' counsel re extension of time to respond to motions (0.2); edit pro hac vice application for Simba case (0.2). | 3.40 | 1,625.00 | $5,525.00 |
| 12/03/2025 | JAK | GC | Confer with J. Pomerantz re all pending matters (0.6); emails with debtors' counsel and Force10 re contacts at GlassRatner and Armory (0.3); emails to E. Corma re critical dates (0.6); email to M. Litvak re DIP issues (0.2). | 1.70 | 1,625.00 | $2,762.50 |
| 12/03/2025 | JAK | GC | Complete committee bylaws and send out for e-signatures. | 1.20 | 1,625.00 | $1,950.00 |
| 12/03/2025 | JAM | GC | Committee call and interviews with FAs (2.8). | 2.80 | 1,875.00 | $5,250.00 |
| 12/03/2025 | JNP | GC | Emails with Keller Benvenuti regarding confidentiality issues. | 0.30 | 1,895.00 | $568.50 |
| 12/03/2025 | JNP | GC | Participate on committee call and financial advisor interviews. | 2.80 | 1,895.00 | $5,306.00 |
| 12/04/2025 | JAK | GC | Draft update on CODI shareholder call to committee. | 0.60 | 1,625.00 | $975.00 |
| 12/04/2025 | JNP | GC | Conference with L. Jurich regarding process to select financial advisor. | 0.10 | 1,895.00 | $189.50 |
| 12/05/2025 | JAK | GC | Prepare for and attend Committee professional strategy call (1.0); emails with A. Bates re scheduling standing committee calls (0.1); | 1.10 | 1,625.00 | $1,787.50 |
| 12/07/2025 | JAK | GC | Compile WIP list and assess deadlines and priority tasks (1.2); emails with J. Pomerantz re same (0.1). | 1.30 | 1,625.00 | $2,112.50 |

Pachulski Stang Ziehl & Jones LLP
Lugano Jewelers O.C.C.
Client 53772.00002

Page:    35
Invoice 151859
December 31, 2025

| Date | Init. | Task | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/08/2025 | JAK | GC | Work on doc request response organization (0.5); draft status memo to Committee (3.4); draft agenda for tomorrow's meeting (0.6); call with M. Harvey, counsel to committee member (0.8). | 5.30 | 1,625.00 | $8,612.50 |
| 12/08/2025 | JAK | GC | Confer with J. Pomerantz re prepare for committee meeting (0.2); revise committee meeting memo (1.3); revise agenda (0.2); compile and send committee materials (0.3). | 2.00 | 1,625.00 | $3,250.00 |
| 12/08/2025 | JNP | GC | Review Force 10 presentations to Committee. | 0.20 | 1,895.00 | $379.00 |
| 12/08/2025 | JNP | GC | Review committee memo and agenda and provide comments. | 0.60 | 1,895.00 | $1,137.00 |
| 12/08/2025 | JNP | GC | Conference with L. Jurich regarding status. | 0.10 | 1,895.00 | $189.50 |
| 12/09/2025 | JAK | GC | Prepare for (0.2) and attend (1.1) committee meeting; follow-up calls with counsels for two committee members (1.2). | 2.50 | 1,625.00 | $4,062.50 |
| 12/09/2025 | JNP | GC | Participate in committee meeting. | 1.10 | 1,895.00 | $2,084.50 |
| 12/10/2025 | JNP | GC | Conference with I. Kharasch regarding committee issues. | 0.20 | 1,895.00 | $379.00 |
| 12/10/2025 | JNP | GC | Conference with creditor counsel regarding case issues. | 0.10 | 1,895.00 | $189.50 |
| 12/11/2025 | JAK | GC | Coordinate one-on-one meetings with each Committee member. | 1.10 | 1,625.00 | $1,787.50 |
| 12/12/2025 | JAK | GC | Work on scheduling committee members for meetings (0.5); | 0.50 | 1,625.00 | $812.50 |
| 12/15/2025 | HRW | GC | Call with J. Morris, J. Pomerantz, J. Kroop, F10 in preparation for committee meeting (0.5). | 0.50 | 1,150.00 | $575.00 |
| 12/16/2025 | ECO | GC | E-mails/call with attorney for certain creditors re case update/information for committee. | 0.40 | 875.00 | $350.00 |
| 12/16/2025 | JAK | GC | Extensive scheduling of committee meetings and logistics (1.3); all-hands call with Force 10, Gordon Brothers, Armory re sales process and operations (0.8). | 2.10 | 1,625.00 | $3,412.50 |
| 12/16/2025 | JNP | GC | Emails and conference with A. Rothstein regarding email distribution issues. | 0.10 | 1,895.00 | $189.50 |

Pachulski Stang Ziehl & Jones LLP
Lugano Jewelers O.C.C.
Client 53772.00002

Page:    36
Invoice 151859
December 31, 2025

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/16/2025 | JNP | GC | Email to J. Kroop regarding administrative issues. | 0.10 | 1,895.00 | $189.50 |
| 12/17/2025 | ECO | GC | Telephone conference with Jordan Kroop re update on case/information for Committee memo/meeting. | 0.50 | 875.00 | $437.50 |
| 12/17/2025 | ECO | GC | Prepare memo and agenda for next Committee meeting (1.8); prepare e-mail to Jordan Kroop re same (0.1). | 1.90 | 875.00 | $1,662.50 |
| 12/17/2025 | JAK | GC | Call with E. Corma re status of matters for communications to committee (0.5); revise and supplement status memo and agenda for committee meeting (1.6); confer with counsel for committee member re status (0.5). | 2.60 | 1,625.00 | $4,225.00 |
| 12/17/2025 | JAM | GC | Draft slides concerning litigation overview of Committee presentation (0.3). | 0.30 | 1,875.00 | $562.50 |
| 12/17/2025 | JAM | GC | Zoom call w/ D. Patish and counsel, J. Pomerantz re: background, status (0.5); Zoom call w/ Barry Arnoff, J. Pomerantz re: background, status (0.3); tel c. w/ J. Pomerantz re: Committee member calls (0.1); Zoom call w/ Irvine and counsel, J. Pomerantz re: background, status (0.2). | 1.10 | 1,875.00 | $2,062.50 |
| 12/17/2025 | JNP | GC | Emails to and from committee member regarding status. | 0.10 | 1,895.00 | $189.50 |
| 12/17/2025 | JNP | GC | Conference with J. Morris regarding litigation issues. | 0.30 | 1,895.00 | $568.50 |
| 12/17/2025 | JNP | GC | Separate Conference with select Committee members (4x) 1.9 | 1.90 | 1,895.00 | $3,600.50 |
| 12/17/2025 | JNP | GC | Conference with J. Morris after calls with Committee member. | 0.30 | 1,895.00 | $568.50 |
| 12/17/2025 | JNP | GC | Conference with A. Meislik regarding calls with committee members. | 0.10 | 1,895.00 | $189.50 |
| 12/17/2025 | JNP | GC | Review and provide comments to Force10 committee deck. | 0.30 | 1,895.00 | $568.50 |
| 12/17/2025 | JNP | GC | Review memo to committee regarding pending issues. | 0.20 | 1,895.00 | $379.00 |
| 12/17/2025 | JNP | GC | Review J. Morris slide for committee materials. | 0.10 | 1,895.00 | $189.50 |

Pachulski Stang Ziehl & Jones LLP
Lugano Jewelers O.C.C.
Client 53772.00002

Page:    37
Invoice 151859
December 31, 2025

| Date | Atty | Code | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/18/2025 | JAK | GC | Prepare for (0.2) and attend (1.5) committee meeting. | 1.70 | 1,625.00 | $2,762.50 |
| 12/18/2025 | JAK | GC | One-on-one video call with committee member. | 0.40 | 1,625.00 | $650.00 |
| 12/18/2025 | JAM | GC | Committee call (1.4); Zoom call w/ J. Pomerantz, A. Rothstein re: background (0.3). | 1.70 | 1,875.00 | $3,187.50 |
| 12/18/2025 | JNP | GC | Emails with committee member and counsel. | 0.10 | 1,895.00 | $189.50 |
| 12/18/2025 | JNP | GC | Conference with Committee Members. | 0.60 | 1,895.00 | $1,137.00 |
| 12/18/2025 | JNP | GC | Participate on committee call. | 1.40 | 1,895.00 | $2,653.00 |
| 12/18/2025 | MBL | GC | Review presentation materials and case updates and analysis for committee. | 0.30 | 1,725.00 | $517.50 |
| 12/19/2025 | ECO | GC | Review additional documents received from Barnes & Thornburg/update discovery tracking chart. | 0.80 | 875.00 | $700.00 |
| 12/22/2025 | HRW | GC | Call with J. Kroop, J, Morris, J. Pomerantz, F10 re: UCC meeting prep (0.5). | 0.50 | 1,150.00 | $575.00 |
| 12/22/2025 | JAK | GC | General update call with Committee professional team (0.7). | 0.70 | 1,625.00 | $1,137.50 |
| 12/22/2025 | JNP | GC | Email to committee regarding objection to sale. | 0.10 | 1,895.00 | $189.50 |
| 12/22/2025 | JNP | GC | Conference with committee member counsel regarding status and background information. | 0.50 | 1,895.00 | $947.50 |
| 12/22/2025 | JNP | GC | Conference with J. Morris after call with committee member counsel (2x). | 0.20 | 1,895.00 | $379.00 |
| 12/22/2025 | JNP | GC | Conference with committee member regarding status and background information. | 0.40 | 1,895.00 | $758.00 |
| 12/23/2025 | JAK | GC | Coordinate committee meetings and other administrative tasks for upcoming committee obligations. | 0.50 | 1,625.00 | $812.50 |
| 12/24/2025 | ECO | GC | Review docket/recent filings. | 0.60 | 875.00 | $525.00 |
| 12/30/2025 | JNP | GC | Email to Committee regarding results of hearing. | 0.10 | 1,895.00 | $189.50 |
| | | | | **61.00** | | **$98,550.00** |

Pachulski Stang Ziehl & Jones LLP
Lugano Jewelers O.C.C.
Client 53772.00002

Page:    38
Invoice 151859
December 31, 2025

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **Meetings of and Communications with Creditors** | | | | | | |
| 12/15/2025 | JEO | MC | Attend 341 meeting and report back to PSZJ team | 2.40 | 1,475.00 | $3,540.00 |
| | | | | **2.40** | | **$3,540.00** |
| **Non-Working Travel** | | | | | | |
| 12/30/2025 | JAM | NT | Non-working travel, New York to Wilmington (1.8); non-working travel Wilmington to New York (2.5). (Billed at 1/2 normal rate) | 4.30 | 937.50 | $4,031.25 |
| | | | | **4.30** | | **$4,031.25** |
| **Operations** | | | | | | |
| 12/16/2025 | JAM | OP | Zoom call w/ J. Kroop, Force 10, Debtors' professionals re: cash flow and financial issues (partial participation (0.5); | 0.50 | 1,875.00 | $937.50 |
| | | | | **0.50** | | **$937.50** |
| **Plan and Disclosure Statement** | | | | | | |
| 12/24/2025 | JAK | PD | Begin drafting liquidation trust agreement. | 3.80 | 1,625.00 | $6,175.00 |
| 12/24/2025 | JNP | PD | Emails with J. Kroop regarding Liquidation Trust Agreement. | 0.10 | 1,895.00 | $189.50 |
| | | | | **3.90** | | **$6,364.50** |
| **PSZJ Retention** | | | | | | |
| 12/12/2025 | JAK | RP | Review of extensive conflict reports (1.4); editing of employment application (1.6). | 3.00 | 1,625.00 | $4,875.00 |
| 12/14/2025 | JNP | RP | Review PSZJ retention application and emails regarding same. | 0.20 | 1,895.00 | $379.00 |
| 12/17/2025 | JAK | RP | Complete drafting of PSZJ and Force 10 employment applications (1.0); email with committee chair re approval of same (0.1); emails with debtor's counsel re hearing date for same (0.1). | 1.20 | 1,625.00 | $1,950.00 |
| 12/18/2025 | ATB | RP | Final revisions; format file and serve PSZJ retention application. | 1.10 | 650.00 | $715.00 |

Pachulski Stang Ziehl & Jones LLP

Lugano Jewelers O.C.C.

Client 53772.00002

Page:    39

Invoice 151859

December 31, 2025

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/18/2025 | JAK | RP | Emails with J. O'Neill re employment applications to be filed today (0.2); email with committee chair re same (0.1); supervise filing of same (0.3). | 0.60 | 1,625.00 | $975.00 |
| 12/30/2025 | ECO | RP | E-mails with UST/Jeffrey Pomerantz/James O'Neill re comments to retention applications for PSZJ and Force 10. | 0.30 | 875.00 | $262.50 |
| | | | | **6.40** | | **$9,156.50** |

**Other Professional Retention**

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/02/2025 | JAK | RPO | Analyze employment application for Barnes & Thornburg (1.1); confer with J. Pomerantz re possible statement of position re same (0.2). | 1.30 | 1,625.00 | $2,112.50 |
| 12/02/2025 | JNP | RPO | Emails to four FA firms regarding interviews. | 0.40 | 1,895.00 | $758.00 |
| 12/02/2025 | JNP | RPO | Review presentation materials of financial advisors. | 0.50 | 1,895.00 | $947.50 |
| 12/02/2025 | JNP | RPO | Conference with financial advisors regarding case and pitch. | 0.70 | 1,895.00 | $1,326.50 |
| 12/03/2025 | JNP | RPO | Conference with Force 10 pre presentation. | 0.10 | 1,895.00 | $189.50 |
| 12/03/2025 | JNP | RPO | Conference with R. Zaidman regarding interviews. | 0.30 | 1,895.00 | $568.50 |
| 12/08/2025 | JAK | RPO | Edit Force 10 employment application. | 1.80 | 1,625.00 | $2,925.00 |
| 12/11/2025 | ATB | RPO | Revise FA's retention application with A. Meislik's comments. | 0.30 | 650.00 | $195.00 |
| 12/12/2025 | JAK | RPO | Review newly-filed supplemental declarations of debtor professionals. | 1.00 | 1,625.00 | $1,625.00 |
| 12/14/2025 | JNP | RPO | Review and respond to email from J. Morris regarding Barnes retention agreement. | 0.10 | 1,895.00 | $189.50 |
| 12/18/2025 | ATB | RPO | Final revisions; format file and serve Force Ten's retention application. | 1.20 | 650.00 | $780.00 |
| | | | | **7.70** | | **$11,617.00** |

**Tax Issues**

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/09/2025 | JNP | TI | Telephone conference with B. Weiss regarding tax issues. | 0.10 | 1,895.00 | $189.50 |
| | | | | **0.10** | | **$189.50** |

Pachulski Stang Ziehl & Jones LLP
Lugano Jewelers O.C.C.
Client 53772.00002

Page:    40
Invoice 151859
December 31, 2025

**TOTAL SERVICES FOR THIS MATTER:**                              **$563,109.75**

Pachulski Stang Ziehl & Jones LLP
Lugano Jewelers O.C.C.
Client 53772.00002

Page:    41
Invoice 151859
December 31, 2025

---

**<u>Expenses</u>**

| Date | Code | Description | Amount |
|---|---|---|---|
| 12/05/2025 | FF | Certificate of Good Standing from Arizona Court for Jordan Kroop | 17.00 |
| 12/17/2025 | TR | Escribers, Inv. 1263680 | 240.90 |
| 12/18/2025 | RE | SCAN/COPY ( 26 @0.10 PER PG) | 2.60 |
| 12/18/2025 | RE | SCAN/COPY ( 17 @0.10 PER PG) | 1.70 |
| 12/20/2025 | BB | 53772.00002 Bloomberg Charges through 12-20-25 | 15.00 |
| 12/20/2025 | BB | 53772.00002 Bloomberg Charges through 12-20-25 | 30.00 |
| 12/21/2025 | LN | 53772.00002 Lexis Charges for 12-21-25 | 53.78 |
| 12/30/2025 | RE | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 12/30/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 12/31/2025 | PAC | Pacer - Court Research | 273.80 |

**Total Expenses for this Matter**                            **$635.28**