**Exhibit A**

**January Invoice**

4938-9563-0738.1 53772.00002



10100 Santa Monica Blvd.
13th Floor
Los Angeles, CA  90067

Lugano Jewelers O.C.C.
-

February 10, 2026
Invoice   152468
Client    53772.00002

RE:  Chapter 11 Case

---

### STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH 01/31/2026

| | |
|---|---:|
| FEES | $536,623.00 |
| EXPENSES | $6,487.61 |
| **TOTAL CURRENT CHARGES** | **$543,110.61** |
| **BALANCE FORWARD** | **$563,745.03** |
| **LAST PAYMENT** | **-$451,123.08** |
| **TOTAL BALANCE DUE** | **$655,732.56** |

Pachulski Stang Ziehl & Jones LLP  
Lugano Jewelers O.C.C.  
Client 53772.00002

Page:    2  
Invoice 152468  
February 10, 2026

---

**Summary of Services by Professional**

| ID | Name | Title | Rate | Hours | Amount |
|----|------|-------|------|-------|--------|
| BLW | Wallen, Ben L. | Partner | 1,195.00 | 44.70 | $53,416.50 |
| IAWN | Nasatir, Iain A.W. | Partner | 1,775.00 | 12.20 | $21,655.00 |
| JAM | Morris, John A. | Partner | 2,050.00 | 41.40 | $84,870.00 |
| JEO | O'Neill, James E. | Partner | 1,595.00 | 11.20 | $17,864.00 |
| JNP | Pomerantz, Jeffrey N. | Partner | 2,175.00 | 48.90 | $106,357.50 |
| MBL | Litvak, Maxim B. | Partner | 1,895.00 | 26.50 | $50,217.50 |
| RMP | Pachulski, Richard M. | Partner | 2,250.00 | 2.30 | $5,175.00 |
| JAK | Kroop, Jordan A. | Counsel | 1,750.00 | 72.60 | $127,050.00 |
| JMD | Dine, Jeffrey M. | Counsel | 1,795.00 | 21.40 | $38,413.00 |
| HRW | Winograd, Hayley R. | Associate | 1,250.00 | 4.10 | $5,125.00 |
| ATB | Bates, Andrea T. | Paralegal | 695.00 | 38.10 | $26,479.50 |
| | | | | 323.40 | $536,623.00 |

Pachulski Stang Ziehl & Jones LLP  
Lugano Jewelers O.C.C.  
Client 53772.00002

Page:    3  
Invoice 152468  
February 10, 2026

---

### **Summary of Services by Task Code**

| Task Code | Description | Hours | Amount |
|---|---|---:|---:|
| AD | Asset Disposition | 0.80 | $1,740.00 |
| BL | Bankruptcy Litigation | 140.90 | $211,600.50 |
| CA | Case Administration | 16.20 | $21,281.00 |
| CO | Claims Administration and Objections | 4.40 | $7,754.00 |
| CP | PSZJ Compensation | 4.90 | $5,043.00 |
| CPO | Other Professional Compensation | 2.80 | $3,444.00 |
| EB | Employee Benefits/Pensions and KEIP/KERP | 2.30 | $4,025.00 |
| EC | Contract and Lease Matters | 1.00 | $1,750.00 |
| FN | Financing/Cash Collateral/Cash Management | 41.30 | $80,705.00 |
| GC | General Creditors' Committee | 38.00 | $73,665.00 |
| IC | Insurance Coverage | 13.20 | $23,830.00 |
| PD | Plan and Disclosure Statement | 32.70 | $59,809.50 |
| RP | PSZJ Retention | 2.70 | $3,856.50 |
| RPO | Other Professional Retention | 10.10 | $17,441.00 |
| SER | Seranade | 4.30 | $7,604.50 |
| SIM | Simba | 4.70 | $7,697.50 |
| SL | Stay Litigation | 3.10 | $5,376.50 |
| | | 323.40 | $536,623.00 |

Pachulski Stang Ziehl & Jones LLP
Lugano Jewelers O.C.C.
Client 53772.00002

Page:   4
Invoice 152468
February 10, 2026

**Summary of Expenses**

| Description | Amount |
| --- | --- |
| Auto Travel Expense | $686.92 |
| Working Meals | $20.85 |
| Delivery/Courier Service | $15.00 |
| Lexis/Nexis- Legal Research | $270.09 |
| Litigation Support Vendors | $537.48 |
| Pacer - Court Research | $145.80 |
| Reproduction Expense | $36.10 |
| Transcript | $226.20 |
| Westlaw - Legal Research | $4,549.17 |
| | $6,487.61 |

Pachulski Stang Ziehl & Jones LLP

Lugano Jewelers O.C.C.

Client 53772.00002

Page:   5

Invoice 152468

February 10, 2026

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|

**Asset Disposition**

| Date | Atty | Task | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/21/2026 | JNP | AD | Conference with A. Mieslik regarding sale issues. | 0.10 | 2,175.00 | $217.50 |
| 01/22/2026 | JNP | AD | Conference with A. Mieslik regarding sale issues. | 0.10 | 2,175.00 | $217.50 |
| 01/22/2026 | JNP | AD | Conference with O. Katz regarding bonus issues. | 0.10 | 2,175.00 | $217.50 |
| 01/29/2026 | JNP | AD | Emails with A. Mieslick regarding level of retail sales. | 0.10 | 2,175.00 | $217.50 |
| 01/29/2026 | JNP | AD | Conference with O. Katz regarding bonus. | 0.20 | 2,175.00 | $435.00 |
| 01/30/2026 | JNP | AD | Conference with O. Katz regarding Christoph bonus compensation. | 0.10 | 2,175.00 | $217.50 |
| 01/30/2026 | JNP | AD | Conference with A. Mielslik regarding retail proceeds from liquidation. | 0.10 | 2,175.00 | $217.50 |
| | | | | **0.80** | | **$1,740.00** |

**Bankruptcy Litigation**

| Date | Atty | Task | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/10/2025 | RMP | BL | Telephone conference with J. Pomerantz re Lugano strategy. | 0.40 | 2,250.00 | $900.00 |
| 01/02/2026 | JAM | BL | Tel c. w/ J. Pomerantz re: litigation matters (0.2); review/revise Rule 2004 discovery to CODI (0.3); tel c. w/ J. Pomerantz re: discovery matters (0.4); e-mail to P. Morrison, S. Lerner, J. Pomerantz re; Rule 2004 discovery (0.1). | 1.00 | 2,050.00 | $2,050.00 |
| 01/02/2026 | JNP | BL | Conference with B. Weiss regarding legal theories and research. | 0.10 | 2,175.00 | $217.50 |
| 01/02/2026 | JNP | BL | Conference with R. Pachulski regarding general case issues and strategy. | 1.70 | 2,175.00 | $3,697.50 |
| 01/04/2026 | JAM | BL | E-mail to S. Herzog, J. Pomerantz re: Israeli counsel (0.2); draft litigation/investigation budget (0.4); draft insert to Committee deck re: litigation/investigation (0.6). | 1.20 | 2,050.00 | $2,460.00 |
| 01/04/2026 | JNP | BL | Conference with J. Morris (2x) regarding litigation issues. | 0.70 | 2,175.00 | $1,522.50 |

Pachulski Stang Ziehl & Jones LLP
Lugano Jewelers O.C.C.
Client 53772.00002

Page:   6
Invoice 152468
February 10, 2026

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/05/2026 | BLW | BL | Call with Mr. Pomerantz re: litigation research ad deliverables (.2) and begin research re: same (1.7). | 1.90 | 1,195.00 | $2,270.50 |
| 01/05/2026 | JAM | BL | Tel c. w/ J. Dine re: chronology, Debtor Rule 2004 requests (0.1); Zoom call w/ J. Pomerantz, E. Sussman, C. Underwood re: Special Committee investigation and related matters (0.8). | 0.90 | 2,050.00 | $1,845.00 |
| 01/05/2026 | JAM | BL | Zoom call w/ J. Pomerantz, A. Meislik, B. Weiss re: budget and discovery issues (0.5); e-mail to S. Fox re: bonus compensation agreements (0.1). | 0.60 | 2,050.00 | $1,230.00 |
| 01/05/2026 | JMD | BL | Draft chronoology of fraud complaints (3.9). Draft Rule 2004 document requests to Debtors (2.3). | 6.20 | 1,795.00 | $11,129.00 |
| 01/05/2026 | JNP | BL | Conference with T. Keller regarding cash collateral, litigation and plan issues. | 0.40 | 2,175.00 | $870.00 |
| 01/05/2026 | JNP | BL | Conference with B. Wallen regarding equitable subordination research. | 0.30 | 2,175.00 | $652.50 |
| 01/05/2026 | JNP | BL | Conference with Barnes & Thornburg and J. Morris regarding status. | 0.70 | 2,175.00 | $1,522.50 |
| 01/06/2026 | BLW | BL | Research re: litigation claims. | 7.40 | 1,195.00 | $8,843.00 |
| 01/06/2026 | JAM | BL | E-mail to all professionals re: call for budget/sales process (0.1); e-mail to J. Pomerantz re: Modi filing in Lugano litigation (0.1); e-mails w/ J. Dine re: document review and chronologies (0.1); tel c. w/ J. Pomerantz re: litigation matters (0.1). | 0.40 | 2,050.00 | $820.00 |
| 01/06/2026 | JAM | BL | Zoom call w/ E. Sussman, J. Pomerantz re: CODI issues (0.2); tel c. w/ J. Pomerantz re: call w/ Sussman and related matters (0.2). | 0.40 | 2,050.00 | $820.00 |
| 01/06/2026 | JMD | BL | Work on chronology issues (1.7). Draft Rule 2004 requests to Debtors (0.8). | 2.50 | 1,795.00 | $4,487.50 |
| 01/06/2026 | JNP | BL | Emails to professionals regarding meeting. | 0.10 | 2,175.00 | $217.50 |
| 01/06/2026 | JNP | BL | Emails with E. Sussman regarding call regarding CODI. | 0.10 | 2,175.00 | $217.50 |
| 01/06/2026 | JNP | BL | Conference with  Barnes & Thornburg and J. Morris regarding call with CODI. | 0.30 | 2,175.00 | $652.50 |

Pachulski Stang Ziehl & Jones LLP

Lugano Jewelers O.C.C.

Client 53772.00002

Page:   7

Invoice 152468

February 10, 2026

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/07/2026 | BLW | BL | Research re: litigation claims. | 2.10 | 1,195.00 | $2,509.50 |
| 01/07/2026 | JMD | BL | Draft Rule 2004 document request to Debtors (1.5). | 1.50 | 1,795.00 | $2,692.50 |
| 01/07/2026 | JNP | BL | Emails with D. Ennenstein regarding presentation to Committee. | 0.10 | 2,175.00 | $217.50 |
| 01/07/2026 | JNP | BL | Email to Barnes & Thornburg regarding additional services to pursue claims. | 0.10 | 2,175.00 | $217.50 |
| 01/08/2026 | JAM | BL | Tel c. w/ E. Sussman re: Special Committee investigation and related matters (0.5). | 0.50 | 2,050.00 | $1,025.00 |
| 01/08/2026 | JAM | BL | Zoom call w/ all professionals re: discovery, Cash Collateral issues, and related matters (0.6); tel c. w/ J. Pomerantz, B. Weiss re: follow up to all professionals' call (0.1). | 0.70 | 2,050.00 | $1,435.00 |
| 01/08/2026 | JNP | BL | Conference with B. Weiss regarding accounting. | 0.10 | 2,175.00 | $217.50 |
| 01/08/2026 | JNP | BL | Conference with J. Morris regarding discovery and litigation issues (2x). | 0.40 | 2,175.00 | $870.00 |
| 01/09/2026 | BLW | BL | Research re:litigation claims. | 2.40 | 1,195.00 | $2,868.00 |
| 01/09/2026 | JAM | BL | Review/revise draft Rule 2004 discovery requests for the Debtors (1.1); tel c. / J. Dine re: draft Rule 2004 discovery requests for the Debtors (0.3). | 1.40 | 2,050.00 | $2,870.00 |
| 01/09/2026 | JAM | BL | E-mails w/ J. Pomerantz, A. Meislik, B. Weiss re: draft Rule 2004 discovery requests for the Debtors (0.2); further revisions to draft Rule 2004 discovery requests for the Debtors (0.2). | 0.40 | 2,050.00 | $820.00 |
| 01/09/2026 | JAM | BL | E-mail to Debtors' counsel, J. Pomerantz, J. Kroop re: Rule 2004 discovery requests for the Debtors (0.1); tel c. R. Sussman re: Rule 2004 discovery requests for the Debtors (0.1). | 0.20 | 2,050.00 | $410.00 |
| 01/09/2026 | JAM | BL | Zoom call w/ J.Pomerantz, creditor counsel re: pre-petition litigation matters (0.2). | 0.20 | 2,050.00 | $410.00 |
| 01/09/2026 | JEO | BL | Review status of case and pending matters | 0.90 | 1,595.00 | $1,435.50 |
| 01/09/2026 | JMD | BL | Zoom conference J. Morris re Rule 2004 document request to Debtors (0.3).  Review document request to Debtors (0.5) | 0.80 | 1,795.00 | $1,436.00 |

Pachulski Stang Ziehl & Jones LLP
Lugano Jewelers O.C.C.
Client 53772.00002

Page:    8
Invoice 152468
February 10, 2026

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/12/2026 | HRW | BL | Review emails from J. Morris, E. Sussman re: base cash flow questions and related issues in connection with CODI investigation (0.2). | 0.20 | 1,250.00 | $250.00 |
| 01/12/2026 | JAK | BL | Further investigation of status of Simba case (0.6); review withdrawal of sale procedures motion (0.2); confer with Lugano counsel re same (0.5). | 1.30 | 1,750.00 | $2,275.00 |
| 01/12/2026 | JAM | BL | Zoom call w/ E. Sussman, C. Underwood, J. Pomerantz, H. Winograd re: Special Committee investigation and relate litigation matters (0.5); Zoom call w/ D. Enenstein, A. Wazana, J. Pomerantz re: prepetition litigation issues (0.7). | 1.20 | 2,050.00 | $2,460.00 |
| 01/12/2026 | JAM | BL | Zoom call w/ A. Meislik, B. Weiss, J. Kroop re: investigation issues (0.5). | 0.50 | 2,050.00 | $1,025.00 |
| 01/12/2026 | JAM | BL | E-mail to Force 10 re: priority of document requests to CODI (0.2); review/revise Sussman email to CODI re: priority of document requests (0.4); tel c. w/ J. Pomerantz re: litigation issues (0.2). | 0.80 | 2,050.00 | $1,640.00 |
| 01/12/2026 | JNP | BL | Weekly standing call with J. Morris and Special Committee. | 0.50 | 2,175.00 | $1,087.50 |
| 01/12/2026 | JNP | BL | Zoom with A. Wazana, D. Enenstein and J. Morris regarding status of litigation. | 0.70 | 2,175.00 | $1,522.50 |
| 01/12/2026 | JNP | BL | Conference with J. Morris regarding litigation. | 0.10 | 2,175.00 | $217.50 |
| 01/13/2026 | BLW | BL | Continue research re: litigation claims. | 0.80 | 1,195.00 | $956.00 |
| 01/13/2026 | JAM | BL | Committee call r: strategy and litigation update (0.9); tel c. w/ J. Pomerantz re: litigation matters (0.2). | 1.10 | 2,050.00 | $2,255.00 |
| 01/14/2026 | BLW | BL | Continue researching Litigation Claims and concurrently begin to prepare summary of same. | 2.80 | 1,195.00 | $3,346.00 |
| 01/14/2026 | HRW | BL | Review emails from J. Kroop, A. Bates, J. Pomerantz, M. Litvak re: retention hearings and related issues (0.2). | 0.20 | 1,250.00 | $250.00 |
| 01/14/2026 | HRW | BL | Email with J. Morris, J. Manga re: Rule 2004 document requests in connection with CODI investigation (0.2). | 0.20 | 1,250.00 | $250.00 |

Pachulski Stang Ziehl & Jones LLP

Lugano Jewelers O.C.C.

Client 53772.00002

Page:    9

Invoice 152468

February 10, 2026

| Date | | | Description | Hours | Rate | Amount |
|------|---|---|-------------|-------|------|--------|
| 01/14/2026 | JAM | BL | Tel c. w/ E. Sussman, C. Underwood, J. Pomerantz re: litigation and investigation matters (0.2); review emails re: litigation matters (.2). | 0.40 | 2,050.00 | $820.00 |
| 01/14/2026 | JNP | BL | Conference with J. Morris, Barnes & Thornburg regarding status of lawsuit against Moti and remand and transfer motion. | 0.30 | 2,175.00 | $652.50 |
| 01/14/2026 | JNP | BL | Conference with B. Weiss regarding legal theories and research. | 0.10 | 2,175.00 | $217.50 |
| 01/14/2026 | JNP | BL | Email to and from J. Minga regarding case issues. | 0.10 | 2,175.00 | $217.50 |
| 01/15/2026 | BLW | BL | Research and draft initial summary re: litigation claims standards. | 5.70 | 1,195.00 | $6,811.50 |
| 01/15/2026 | BLW | BL | Call with Mr. Pomerantz re: litigation claim research. | 0.40 | 1,195.00 | $478.00 |
| 01/15/2026 | HRW | BL | Email with J. Morris, J. Minga re: UCC 2004 requests (0.2). | 0.20 | 1,250.00 | $250.00 |
| 01/15/2026 | HRW | BL | Review email from B. Wallen re: research on equitable subordination (0.1). | 0.10 | 1,250.00 | $125.00 |
| 01/15/2026 | JAK | BL | Listen to and analyze CODI investor relations call. | 1.00 | 1,750.00 | $1,750.00 |
| 01/15/2026 | JAM | BL | E-mails w/ J Pomerantz, J. Kroop, M. Litvak re: description of litigation issues in draft Cash Collateral Order (0.2); tel c. w/ J. Pomerantz re: litigation issues (0.1). | 0.30 | 2,050.00 | $615.00 |
| 01/15/2026 | JNP | BL | Conference with B. Wallen regarding legal research on claims. | 0.40 | 2,175.00 | $870.00 |
| 01/16/2026 | BLW | BL | Call with Mr. Weiss re: litigation claims research/background. | 0.50 | 1,195.00 | $597.50 |
| 01/16/2026 | BLW | BL | Continue researching re: litigation claims. | 2.30 | 1,195.00 | $2,748.50 |
| 01/16/2026 | JAM | BL | E-mails w/ Force 10, E. Sussman, C. Underwood, J. Pomerantz re: issues for Ankura interview concerning scope of work and conclusions (0.2); tel c. w J. Pomerantz, B, Weiss (partial) re: litigation issues (0.5). | 0.70 | 2,050.00 | $1,435.00 |
| 01/16/2026 | JAM | BL | Tel c. w/ J. Pomerantz, S. Katzman re: prepetition litigation (0.5). | 0.50 | 2,050.00 | $1,025.00 |

Pachulski Stang Ziehl & Jones LLP
Lugano Jewelers O.C.C.
Client 53772.00002

Page:    10
Invoice 152468
February 10, 2026

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/16/2026 | JAM | BL | Zoom call w/ Debtors' counsel, H. Winograd re: meet and confer regarding UCC's Rule 2004 document requests (0.5); tel c. w/ J. Minga re: UCC's Rule 2004 document requests (0.2); tel c. w/ J. Pomerantz re: litigation matters (0.1). | 0.80 | 2,050.00 | $1,640.00 |
| 01/16/2026 | JAM | BL | E-mail to E. Sussman, C. Underwood, J. Pomerantz re: open litigation issues (0.1); tel c. w/ E. Sussman re: litigation issues (0.2). | 0.30 | 2,050.00 | $615.00 |
| 01/16/2026 | JNP | BL | Conference with S. Katzman and J. Morris regarding litigation issues. | 0.50 | 2,175.00 | $1,087.50 |
| 01/16/2026 | JNP | BL | Conference with J.. Morris and B. Weiss regarding analysis needed for litigation. | 0.40 | 2,175.00 | $870.00 |
| 01/16/2026 | JNP | BL | Conference with B. Weiss regarding various analyses. | 0.10 | 2,175.00 | $217.50 |
| 01/16/2026 | JNP | BL | Email to I. Nasatir regarding review of insurance complaint. | 0.10 | 2,175.00 | $217.50 |
| 01/17/2026 | JAM | BL | E-mail to J. Pomerantz re: Special Committee litigation issues (0.1); review/revise CODI proposed Protective Order (1.1); e-mail to E. Sussman, C. Underwood, J. Pomerantz re: CODI proposed Protective Order (0.1). | 1.30 | 2,050.00 | $2,665.00 |
| 01/19/2026 | HRW | BL | Review emails from E. Sussman, J. Morris re: CODI protective order (0.2). | 0.20 | 1,250.00 | $250.00 |
| 01/19/2026 | JAM | BL | E-mail to Squire, J. Pomerantz, E. Sussman, C. Underwood re: comments to CODI's draft Protective Order (0.2); review litigation-related e-mails (0.2). | 0.40 | 2,050.00 | $820.00 |
| 01/19/2026 | JAM | BL | Tel c. w/ J. Pomerantz re: litigation matters (0.5); Zoom call w/ E.Sussman, C. Underwood, J. Pomerantz re: investigation and litigation matters (0.4). | 0.90 | 2,050.00 | $1,845.00 |
| 01/19/2026 | JNP | BL | Review draft complaint against Travelers. | 0.10 | 2,175.00 | $217.50 |
| 01/19/2026 | JNP | BL | Conference with I. Nasatir regarding insurance issues. | 0.30 | 2,175.00 | $652.50 |
| 01/19/2026 | JNP | BL | Conference with J. Morris regarding status of discovery and related issues. | 0.30 | 2,175.00 | $652.50 |
| 01/19/2026 | JNP | BL | Standing meeting with Barnes & Thronburg. | 0.50 | 2,175.00 | $1,087.50 |

Pachulski Stang Ziehl & Jones LLP
Lugano Jewelers O.C.C.
Client 53772.00002

Page:   11
Invoice 152468
February 10, 2026

| Date | | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/19/2026 | JNP | BL | Conference with I. Nasatir regarding insurance issues. | 0.30 | 2,175.00 | $652.50 |
| 01/19/2026 | MBL | BL | Emails to team re Compass stock purchase and loan documents. | 0.30 | 1,895.00 | $568.50 |
| 01/19/2026 | MBL | BL | Review BK schedules and security documents; draft email to team re lien review summary. | 1.20 | 1,895.00 | $2,274.00 |
| 01/20/2026 | BLW | BL | Continue litigation claim research. | 6.80 | 1,195.00 | $8,126.00 |
| 01/20/2026 | JAM | BL | E-mail to B. Glassman, S. Kane, J. Pomerantz re: protective order/CODI acquisition (0.4). | 0.40 | 2,050.00 | $820.00 |
| 01/20/2026 | JNP | BL | Conference with J. Morris and M. Litvak regarding understanding original CODI transaction. | 0.50 | 2,175.00 | $1,087.50 |
| 01/20/2026 | MBL | BL | Revise email to team re lien review; continue review of Compass loan and security documents. | 0.90 | 1,895.00 | $1,705.50 |
| 01/21/2026 | BLW | BL | Continue litigation claim research. | 2.80 | 1,195.00 | $3,346.00 |
| 01/21/2026 | BLW | BL | Call with Mr. Morris and Mr. Pomerantz re: litigation claim research. | 1.00 | 1,195.00 | $1,195.00 |
| 01/21/2026 | JNP | BL | Conference with A. Wazana regarding case issues. | 0.50 | 2,175.00 | $1,087.50 |
| 01/21/2026 | JNP | BL | Conference with parties regarding protective order. | 0.70 | 2,175.00 | $1,522.50 |
| 01/21/2026 | JNP | BL | Conference with b. Weiss regarding financial issues. | 0.20 | 2,175.00 | $435.00 |
| 01/22/2026 | ATB | BL | Attend litigation call with team re: productions and deposition schedule. | 0.50 | 695.00 | $347.50 |
| 01/22/2026 | ATB | BL | Prepare indexes of documents received to date; circulate to team. | 0.80 | 695.00 | $556.00 |
| 01/22/2026 | BLW | BL | Continue researching litigation claims. | 2.90 | 1,195.00 | $3,465.50 |
| 01/22/2026 | HRW | BL | Call with J. Morris, A. Bates, J. Dine re: document review issues (0.3). | 0.30 | 1,250.00 | $375.00 |
| 01/22/2026 | HRW | BL | Email with A. Bates re: status of discovery (0.2). | 0.20 | 1,250.00 | $250.00 |
| 01/22/2026 | HRW | BL | Review emails from S. Kane, J. Morris re: CODI protective order (0.2). | 0.20 | 1,250.00 | $250.00 |

Pachulski Stang Ziehl & Jones LLP
Lugano Jewelers O.C.C.
Client 53772.00002

Page:    12
Invoice 152468
February 10, 2026

| Date | | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/22/2026 | HRW | BL | Review CODI protective order (0.1). | 0.10 | 1,250.00 | $125.00 |
| 01/22/2026 | HRW | BL | Email with J. Morris, A. Bates, J. Dine re: document review issues (0.1). | 0.10 | 1,250.00 | $125.00 |
| 01/22/2026 | JAM | BL | Review draft engagement letter between Kroll and the Special Committee (0.3); e-mails w/ J. Pomerantz, E. Sussman re: Kroll engagement letter (0.2). | 0.50 | 2,050.00 | $1,025.00 |
| 01/22/2026 | JAM | BL | Review/revise draft CODI protective order (0.3); e-mails w/ J. Pomerantz re: CODI draft protective order (0.2); e-mails w/ B. Glassman, S. Kane, E. Sussman re: CODI draft protective order (0.2). | 0.70 | 2,050.00 | $1,435.00 |
| 01/22/2026 | JAM | BL | Review e-mails and document requests for CODI and the Debtors (0.4); Zoom call w/ H. Winograd, J. Dine, A. Bates re: CODI, Debtors, and Special Committee document productions (0.2). | 0.60 | 2,050.00 | $1,230.00 |
| 01/22/2026 | JMD | BL | Zoom conference  J Morris, H. Winograd,, A. Bates re CODI and Debtor document productions (0.2).  Review document databases (0.7). | 0.90 | 1,795.00 | $1,615.50 |
| 01/22/2026 | JNP | BL | Review protective order. | 0.10 | 2,175.00 | $217.50 |
| 01/23/2026 | ATB | BL | Attend call with Keller Benvenutti re: responses to document production; begin downloading responses to VFR. | 3.40 | 695.00 | $2,363.00 |
| 01/23/2026 | BLW | BL | Continue research re: litigation claims. | 1.30 | 1,195.00 | $1,553.50 |
| 01/23/2026 | HRW | BL | Email with J. Morris, J. Manga re: UCC rule 2004 requests (0.2). | 0.20 | 1,250.00 | $250.00 |
| 01/23/2026 | JAM | BL | Review CODI draft protective order (0.2); e-mails w/ B.Glassman, J. Pomerantz, others re: CODI draft protective order (0.3). | 0.50 | 2,050.00 | $1,025.00 |
| 01/23/2026 | JAM | BL | Review correspondence re: Debtors' document production (0.2); e-mails w/ J. Minga, A. Bates re: Debtors' document production (0.2); Zoom call w/ J. Minga, A. Bates re: debtors' document production (0.3). | 0.70 | 2,050.00 | $1,435.00 |
| 01/23/2026 | JEO | BL | Review stipulated protective order | 0.50 | 1,595.00 | $797.50 |
| 01/23/2026 | JNP | BL | Conference with T. Keller regarding miscellaneous case issues. | 0.20 | 2,175.00 | $435.00 |

Pachulski Stang Ziehl & Jones LLP
Lugano Jewelers O.C.C.
Client 53772.00002

Page:    13
Invoice 152468
February 10, 2026

| Date | Tkpr | | Description | Hours | Rate | Amount |
|------|------|---|-------------|-------|------|--------|
| 01/23/2026 | JNP | BL | Conference with J. Morris regarding litigation issues. | 0.20 | 2,175.00 | $435.00 |
| 01/24/2026 | ATB | BL | Continue downloading CODI responsive documents to VFR. | 5.00 | 695.00 | $3,475.00 |
| 01/25/2026 | ATB | BL | Continue downloading CODI responsive documents; organize on VFR. | 4.00 | 695.00 | $2,780.00 |
| 01/25/2026 | JAM | BL | E-mails w/ Force 10, CODI counsel, A. Bates re: CODI document production access and issues (0.3). | 0.30 | 2,050.00 | $615.00 |
| 01/26/2026 | ATB | BL | Continue downloading CODI responsive documents and organizing on VFR. | 1.50 | 695.00 | $1,042.50 |
| 01/26/2026 | BLW | BL | Continue Litigation Claim research. | 3.60 | 1,195.00 | $4,302.00 |
| 01/26/2026 | JAM | BL | Zoom call w/ J. Pomerantz, E. Sussman, C. Underwood re: litigation update and issues (0.5); Zoom call w/ Force 10, J. Kroop, H. Winograd re: litigation issues (0.4); review litigation e-mails (.3). | 1.20 | 2,050.00 | $2,460.00 |
| 01/26/2026 | JNP | BL | Participate on call with J. Morris and Barnes & Thornburg. | 0.50 | 2,175.00 | $1,087.50 |
| 01/26/2026 | JNP | BL | Conference with J Morris after call with Barnes & Thornburg. | 0.10 | 2,175.00 | $217.50 |
| 01/26/2026 | JNP | BL | Conference with J. Kroop regarding case issues. | 0.20 | 2,175.00 | $435.00 |
| 01/27/2026 | ATB | BL | Continue downloading and organizing CODI responsive 2004 documents. | 2.10 | 695.00 | $1,459.50 |
| 01/27/2026 | ATB | BL | Continue downloading CODI responsive documents. | 3.40 | 695.00 | $2,363.00 |
| 01/27/2026 | HRW | BL | Email with J. Morris, J. Dine re: document review issues in connection with investigation (0.2). | 0.20 | 1,250.00 | $250.00 |
| 01/27/2026 | JAK | BL | Review and suggest comments to motion to transfer venue of action against Ferder (0.5); email to Barnes & Thornburg re same (0.1); review stipulation to withdraw settlement in Simba (0.2). | 0.80 | 1,750.00 | $1,400.00 |

Pachulski Stang Ziehl & Jones LLP
Lugano Jewelers O.C.C.
Client 53772.00002

Page:    14
Invoice 152468
February 10, 2026

| Date | | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/27/2026 | JAM | BL | Tel c. w/ J. Pomerantz re: CODI discovery issues (0.1); tel c. w/ E. Sussman re: CODI discovery issues (0.1); Zoom call w/ E. Sussman, GT counsel (Sidley) re: Rule 2004 requests (0.8); tel c. w/ E. Sussman re: call w/ Sidley/GT re: discovery issues (0.1). | 1.10 | 2,050.00 | $2,255.00 |
| 01/27/2026 | JMD | BL | Review  Everlaw document database documents (0.4). | 0.40 | 1,795.00 | $718.00 |
| 01/27/2026 | JNP | BL | Emails with J. Kroop regarding transfer and remand motion and review emails regarding same. | 0.30 | 2,175.00 | $652.50 |
| 01/28/2026 | ATB | BL | Continue downloading CODI documents and organize on VFR. | 1.80 | 695.00 | $1,251.00 |
| 01/28/2026 | JAM | BL | Zoom call w/ Squires, E. Sussman re: CODI interviews and depositions (0.4); e-mail to J. Pomerantz, Force 10 re: CODI interviews and depositions (0.2); tel c. w/ J. Pomerantz re: litigation issues (0.2). | 0.80 | 2,050.00 | $1,640.00 |
| 01/28/2026 | JNP | BL | Email to and from Sidley regarding Grant Thornton discovery. | 0.10 | 2,175.00 | $217.50 |
| 01/28/2026 | JNP | BL | Conference with J. Morris regarding call with Squires and Barnes regarding discovery. | 0.20 | 2,175.00 | $435.00 |
| 01/28/2026 | JNP | BL | Email to and from Sidley regarding Grant Thornton discovery. | 0.10 | 2,175.00 | $217.50 |
| 01/29/2026 | ATB | BL | Download and process supplemental CODI UCC production for upload to Everlaw. | 0.80 | 695.00 | $556.00 |
| 01/29/2026 | JAM | BL | Preliminary review of GT draft protective order (0.2); tel c. w/ J. Pomerantz re: litigation matters (0.1). | 0.30 | 2,050.00 | $615.00 |
| 01/29/2026 | JNP | BL | Review of Grant Thronton protective order. | 0.10 | 2,175.00 | $217.50 |
| 01/29/2026 | JNP | BL | Review draft motion to pay pool counsel. | 0.10 | 2,175.00 | $217.50 |
| 01/30/2026 | JAM | BL | Zoom call w/ H. Winograd, J. Dine, A. Bates re: document review (0.8); tel c. w/ J. Pomerantz re: litigation strategy (0.5); e-mails w/ Force 10, CODI's counsel re: document production issues (0.2). | 1.50 | 2,050.00 | $3,075.00 |
| 01/30/2026 | JAM | BL | Review/revise GT draft Protective Order (0.8); communications w/ J. Pomerantz re: GT Protective Order (0.1). | 0.90 | 2,050.00 | $1,845.00 |

Pachulski Stang Ziehl & Jones LLP
Lugano Jewelers O.C.C.
Client 53772.00002

Page:    15
Invoice 152468
February 10, 2026

| Date | | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/30/2026 | JAM | BL | Further revisions to draft GT Protective Order (0.3); e-mails to E. Sussman, C. Underwood, J. Pomerantz re: revisions to draft GT Protective Order (0.2). | 0.50 | 2,050.00 | $1,025.00 |
| 01/30/2026 | JMD | BL | Review documents re investigation (3.7).. Zoom conference J. Morris, H. Winograd, A. Bates re document review (0.7). | 4.40 | 1,795.00 | $7,898.00 |
| 01/30/2026 | JNP | BL | Conference with J. Morris regarding litigation plan and variety of issues. | 0.50 | 2,175.00 | $1,087.50 |
| 01/31/2026 | JMD | BL | Review CODI documents re internal audit (4.7). | 4.70 | 1,795.00 | $8,436.50 |
| 01/31/2026 | MBL | BL | Review CODI 10-Ks; emails with team and F10 re diligence needs. | 0.20 | 1,895.00 | $379.00 |
| | | | | **140.90** | | **$211,600.50** |

**Case Administration**

| Date | | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/02/2026 | JNP | CA | Email to and from J. Minga regarding case issues. | 0.10 | 2,175.00 | $217.50 |
| 01/05/2026 | JNP | CA | Conference with creditor regarding case status. | 0.10 | 2,175.00 | $217.50 |
| 01/05/2026 | JNP | CA | Catch up WIP call with Force 10 and J. Kroop. | 0.50 | 2,175.00 | $1,087.50 |
| 01/06/2026 | ATB | CA | Order 12/30 hearing transcript; update and circulate critical dates memos. | 0.30 | 695.00 | $208.50 |
| 01/08/2026 | ATB | CA | Update critical dates memo in bankruptcy and related cases. | 0.60 | 695.00 | $417.00 |
| 01/08/2026 | ATB | CA | Review related cases; update key filings; circulate same to team. | 1.10 | 695.00 | $764.50 |
| 01/08/2026 | JAK | CA | Prepare updated WIP list (0.3); WIP call with internal team (0.4). | 0.70 | 1,750.00 | $1,225.00 |
| 01/08/2026 | JAM | CA | Internal WIP call (0.5), | 0.50 | 2,050.00 | $1,025.00 |
| 01/09/2026 | ATB | CA | Book remote appearances in related cases for team. | 0.40 | 695.00 | $278.00 |
| 01/14/2026 | ATB | CA | Email court regarding remote appearance permission for J. Kroop. | 0.10 | 695.00 | $69.50 |
| 01/14/2026 | ATB | CA | Review dockets and update critical dates memo in all related cases. | 1.00 | 695.00 | $695.00 |

Pachulski Stang Ziehl & Jones LLP
Lugano Jewelers O.C.C.
Client 53772.00002

Page:    16
Invoice 152468
February 10, 2026

| Date | | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/15/2026 | ATB | CA | Attend internal WIP call. | 0.60 | 695.00 | $417.00 |
| 01/15/2026 | ATB | CA | Review Ferder removal pending in CACD; prepare critical dates memo; circulate same. | 0.50 | 695.00 | $347.50 |
| 01/15/2026 | JAK | CA | Update WIP list in advance of WIP meeting (0.5); internal WIP and assignments call (0.7). | 1.20 | 1,750.00 | $2,100.00 |
| 01/15/2026 | JAM | CA | Internal WIP call (0.7). | 0.70 | 2,050.00 | $1,435.00 |
| 01/15/2026 | JNP | CA | Participate on WIP call. | 0.70 | 2,175.00 | $1,522.50 |
| 01/16/2026 | JAK | CA | Work on WIP list (1.2); confer with J. Pomerantz re same (0.1). | 1.30 | 1,750.00 | $2,275.00 |
| 01/20/2026 | ATB | CA | Update critical dates memos for bankruptcy cases and related litigation cases; circulate to team. | 0.80 | 695.00 | $556.00 |
| 01/21/2026 | ATB | CA | Update critical dates memo for Serenade. | 0.20 | 695.00 | $139.00 |
| 01/22/2026 | JNP | CA | Conference with J. Kroop regarding call with creditor. | 0.10 | 2,175.00 | $217.50 |
| 01/23/2026 | ATB | CA | Attend WIP call. | 0.60 | 695.00 | $417.00 |
| 01/23/2026 | ATB | CA | Update critical dates memos in bankruptcy cases and related litigation cases; circulate to team. | 0.80 | 695.00 | $556.00 |
| 01/23/2026 | JAK | CA | Update WIP list (0.2); internal WIP and assignments call (1.0). | 1.20 | 1,750.00 | $2,100.00 |
| 01/23/2026 | JAM | CA | Internal WIP Call (0.8). | 0.80 | 2,050.00 | $1,640.00 |
| 01/26/2026 | JEO | CA | Review status of pending matters | 0.50 | 1,595.00 | $797.50 |
| 01/30/2026 | ATB | CA | Update bankruptcy case critical dates memos; and other litigation cases. | 0.80 | 695.00 | $556.00 |
| | | | | 16.20 | | $21,281.00 |

**Claims Administration and Objections**

| Date | | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/07/2026 | JAK | CO | Investigate claim information for unsecured creditor (0.4); emails with counsel for same creditor re same (0.2). | 0.60 | 1,750.00 | $1,050.00 |
| 01/13/2026 | JNP | CO | Emails to and from S. Simon regarding filing of claims. | 0.10 | 2,175.00 | $217.50 |

Pachulski Stang Ziehl & Jones LLP
Lugano Jewelers O.C.C.
Client 53772.00002

Page:   17
Invoice 152468
February 10, 2026

| Date | Init. | Code | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/14/2026 | JAK | CO | Emails with counsel for creditor re privacy of proof of claim (0.2); emails with counsel for debtors re same (0.1). | 0.30 | 1,750.00 | $525.00 |
| 01/15/2026 | JAK | CO | Emails with debtor's counsel re confidentiality of personal information on proofs of claim (0.2); follow-up email with creditor counsel re same (0.1). | 0.30 | 1,750.00 | $525.00 |
| 01/20/2026 | JNP | CO | Emails with A. Meislik regarding proofs of claim. | 0.10 | 2,175.00 | $217.50 |
| 01/26/2026 | JAK | CO | Work with unsecured creditor on difficulty filing proof of claim on Omni website (0.6); emails with different credtor re same problem (0.2); email to debtors' counsel re same (0.2); followup on claims filing (0.7). | 1.70 | 1,750.00 | $2,975.00 |
| 01/26/2026 | JEO | CO | Email exchange with counsel for creditor Hazens | 0.20 | 1,595.00 | $319.00 |
| 01/29/2026 | JAK | CO | Review claim filed by Moti and email to M. Harvey re same (0.2); further review of various other claims (0.9). | 1.10 | 1,750.00 | $1,925.00 |
| | | | | **4.40** | | **$7,754.00** |

**PSZJ Compensation**

| Date | Init. | Code | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/05/2026 | JNP | CP | Email to J. O'Neill regarding fees. | 0.10 | 2,175.00 | $217.50 |
| 01/06/2026 | ATB | CP | Draft December monthly fee application. | 0.90 | 695.00 | $625.50 |
| 01/07/2026 | ATB | CP | Revisions to first monthly fee application and fee calculations. | 1.00 | 695.00 | $695.00 |
| 01/07/2026 | JNP | CP | Review December bill. | 0.30 | 2,175.00 | $652.50 |
| 01/13/2026 | ATB | CP | Draft first monthly fee application. | 0.80 | 695.00 | $556.00 |
| 01/13/2026 | JEO | CP | Update first monthly fee application for PSZJ | 0.50 | 1,595.00 | $797.50 |
| 01/14/2026 | ATB | CP | Finalize, file and serve first monthly fee application. | 0.60 | 695.00 | $417.00 |
| 01/14/2026 | HRW | CP | Review email from J. Kroop re: monthly fee statement (0.1). | 0.10 | 1,250.00 | $125.00 |
| 01/14/2026 | JEO | CP | Review and finalize first fee application for PSZJ and coordinate filing and service | 0.60 | 1,595.00 | $957.00 |
| | | | | **4.90** | | **$5,043.00** |

Pachulski Stang Ziehl & Jones LLP
Lugano Jewelers O.C.C.
Client 53772.00002

Page:    18
Invoice 152468
February 10, 2026

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **Other Professional Compensation** | | | | | | |
| 01/21/2026 | JEO | CPO | Review Force 10 Fee Application | 0.40 | 1,595.00 | $638.00 |
| 01/22/2026 | ATB | CPO | Review ForceTen's first monthly; edit same; insert notice; correspond with J. O'Neill regarding same. | 0.70 | 695.00 | $486.50 |
| 01/22/2026 | JEO | CPO | Review Force 10 fee application | 0.50 | 1,595.00 | $797.50 |
| 01/22/2026 | JNP | CPO | Review Force10 December bill. | 0.10 | 2,175.00 | $217.50 |
| 01/23/2026 | ATB | CPO | File and serve Force Ten's first monthly fee application. | 0.50 | 695.00 | $347.50 |
| 01/23/2026 | JEO | CPO | Review and finalize Force 10 first fee application | 0.60 | 1,595.00 | $957.00 |
| | | | | **2.80** | | **$3,444.00** |
| **Employee Benefits/Pensions and KEIP/KERP** | | | | | | |
| 01/16/2026 | JAK | EB | All-hands strategy discussion re reductions in staff and related issues (0.5); notes to file re same (0.4). | 0.90 | 1,750.00 | $1,575.00 |
| 01/26/2026 | JAK | EB | Email to debtors' counsel re WARN and KERP issues (0.3). | 0.30 | 1,750.00 | $525.00 |
| 01/30/2026 | JAK | EB | Emails with debtors' counsel re WARN Act issues (0.3); research WARN Act provisions (0.8). | 1.10 | 1,750.00 | $1,925.00 |
| | | | | **2.30** | | **$4,025.00** |
| **Contract and Lease Matters** | | | | | | |
| 01/30/2026 | JAK | EC | Analyze Toronto lease settlement agreements (0.5); emails to internal team re same (0.2); review of motion to reject Chicago lease (0.3). | 1.00 | 1,750.00 | $1,750.00 |
| | | | | **1.00** | | **$1,750.00** |
| **Financing/Cash Collateral/Cash Management** | | | | | | |
| 01/02/2026 | JNP | FN | Conference with T. Keller regarding cash collateral and general case issues. | 0.40 | 2,175.00 | $870.00 |
| 01/02/2026 | JNP | FN | Emails to and from P. Morrison regarding cash collateral issues. | 0.20 | 2,175.00 | $435.00 |

Pachulski Stang Ziehl & Jones LLP
Lugano Jewelers O.C.C.
Client 53772.00002

Page:   19
Invoice 152468
February 10, 2026

| Date | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/02/2026 | JNP | FN | Emails with B. Weiss regarding professional fees and review budget. | 0.10 | 2,175.00 | $217.50 |
| 01/02/2026 | JNP | FN | Conference with B. Weiss regarding budget and related issues (2x). | 0.30 | 2,175.00 | $652.50 |
| 01/02/2026 | JNP | FN | Conference with J. Morris regarding DIP issues, budget issues and related (2x). | 0.30 | 2,175.00 | $652.50 |
| 01/02/2026 | JNP | FN | Emails with Glass Ratner regarding budget. | 0.10 | 2,175.00 | $217.50 |
| 01/04/2026 | JNP | FN | Conference with M. Litvak regarding cash collateral order. | 0.50 | 2,175.00 | $1,087.50 |
| 01/04/2026 | JNP | FN | Review and comment on cash collateral order. | 2.00 | 2,175.00 | $4,350.00 |
| 01/04/2026 | MBL | FN | Review draft final cash collateral order and JNP comments thereto (0.7); call with JNP re same (0.5). | 1.20 | 1,895.00 | $2,274.00 |
| 01/05/2026 | JNP | FN | Review mark-up of cash collateral order. | 0.50 | 2,175.00 | $1,087.50 |
| 01/05/2026 | MBL | FN | Revise draft final cash collateral order. | 2.50 | 1,895.00 | $4,737.50 |
| 01/06/2026 | JAM | FN | Tel c. w/ J. Pomerantz re: draft Cash Collateral Order (0.3); e-mails w/ J. Pomerantz, M. Litvak re: draft Cash Collateral Order (0.2). | 0.50 | 2,050.00 | $1,025.00 |
| 01/06/2026 | JNP | FN | Emails with M. Litvak regarding cash collateral order. | 0.10 | 2,175.00 | $217.50 |
| 01/06/2026 | JNP | FN | Emails to Debtor and CODI professionals regarding cash collateral order. | 0.10 | 2,175.00 | $217.50 |
| 01/06/2026 | MBL | FN | Emails with team re final cash collateral order (0.3); revise same (0.8). | 1.10 | 1,895.00 | $2,084.50 |
| 01/06/2026 | MBL | FN | Call with J. Pomerantz re final cash collateral order. | 0.10 | 1,895.00 | $189.50 |
| 01/07/2026 | JNP | FN | Emails regarding budget. | 0.10 | 2,175.00 | $217.50 |
| 01/08/2026 | JAK | FN | Call with professionals with all major parties in case to discuss cash collateral budget and related issues. | 0.70 | 1,750.00 | $1,225.00 |
| 01/08/2026 | JNP | FN | Conference with S. Lerner regarding cash collateral order. | 0.30 | 2,175.00 | $652.50 |
| 01/08/2026 | JNP | FN | Conference with all case professionals and constituents regarding budget, document and other issues. | 0.60 | 2,175.00 | $1,305.00 |

Pachulski Stang Ziehl & Jones LLP
Lugano Jewelers O.C.C.
Client 53772.00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/08/2026 | JNP | FN | Conference with B. Weiss and J. Morris after call with case constituents. | 0.10 | 2,175.00 | $217.50 |
| 01/08/2026 | JNP | FN | Conference with M. Litvak regarding cash collateral opposition. | 0.20 | 2,175.00 | $435.00 |
| 01/08/2026 | MBL | FN | Call with J. Pomerantz re cash collateral status. | 0.30 | 1,895.00 | $568.50 |
| 01/10/2026 | MBL | FN | Draft cash collateral objection. | 2.80 | 1,895.00 | $5,306.00 |
| 01/10/2026 | MBL | FN | Emails with team re cash collateral objection. | 0.20 | 1,895.00 | $379.00 |
| 01/10/2026 | MBL | FN | Review revised cash collateral order from lender and J. Pomerantz comments thereto. | 0.40 | 1,895.00 | $758.00 |
| 01/11/2026 | JAK | FN | Drafting of portions of objection to cash collateral order (3.8); review of proposed cash collateral order and related emails from J. Pomerantz re same (0.5). | 4.30 | 1,750.00 | $7,525.00 |
| 01/11/2026 | JNP | FN | Review and comment on cash collateral objection. | 0.40 | 2,175.00 | $870.00 |
| 01/11/2026 | JNP | FN | Emails to team regarding cash collateral objection. | 0.10 | 2,175.00 | $217.50 |
| 01/11/2026 | MBL | FN | Emails with team re cash collateral issues (0.2); review revised cash collateral objection (0.2). | 0.40 | 1,895.00 | $758.00 |
| 01/12/2026 | JAK | FN | Revisions and additional drafting of cash collateral objection (1.8); | 1.80 | 1,750.00 | $3,150.00 |
| 01/12/2026 | JAM | FN | Review/revise draft objection to Cash Collateral Motion (1.2); e-mails w/ J. Pomerantz, J. Kroop, M. Litvak re: Cash Collateral Motion issues (0.3). | 1.50 | 2,050.00 | $3,075.00 |
| 01/12/2026 | JNP | FN | Review and revise opposition to cash collateral motion. | 1.00 | 2,175.00 | $2,175.00 |
| 01/12/2026 | JNP | FN | Conference with M. Litvak regarding cash collateral motion and emails regarding same. | 0.20 | 2,175.00 | $435.00 |
| 01/12/2026 | MBL | FN | Emails with team re revised cash collateral objection (0.2); review and comment on same (0.9). | 1.10 | 1,895.00 | $2,084.50 |
| 01/12/2026 | MBL | FN | Revise proposed final cash collateral order. | 1.20 | 1,895.00 | $2,274.00 |
| 01/12/2026 | MBL | FN | Call with J. Pomerantz re final cash collateral order. | 0.10 | 1,895.00 | $189.50 |

Pachulski Stang Ziehl & Jones LLP
Lugano Jewelers O.C.C.
Client 53772.00002

Page:    21
Invoice 152468
February 10, 2026

| Date | | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/12/2026 | MBL | FN | Review UCC lien search results. | 0.30 | 1,895.00 | $568.50 |
| 01/12/2026 | MBL | FN | Review CODI loan and forbearance documents (0.9); emails with team re same (0.2). | 1.10 | 1,895.00 | $2,084.50 |
| 01/12/2026 | MBL | FN | Further revisions to cash collateral order with J. Pomerantz comments (0.4); emails with J. Pomerantz and opposing counsel re same (0.2). | 0.60 | 1,895.00 | $1,137.00 |
| 01/13/2026 | JAK | FN | Revisions to cash collateral objection. | 0.60 | 1,750.00 | $1,050.00 |
| 01/13/2026 | JNP | FN | Emails regarding call to discuss cash collateral issues. | 0.10 | 2,175.00 | $217.50 |
| 01/13/2026 | MBL | FN | Revise cash collateral order with J. Pomerantz comments (0.2); emails with J. Pomerantz and opposing counsel re same (0.2). | 0.40 | 1,895.00 | $758.00 |
| 01/13/2026 | MBL | FN | Call with J. O'Neill re DIP hearing; emails with team re same. | 0.10 | 1,895.00 | $189.50 |
| 01/14/2026 | JAK | FN | Strategy emails with J. Pomerantz and M. Litvak re continued cash collateral negotiations and related matters. | 0.30 | 1,750.00 | $525.00 |
| 01/14/2026 | JNP | FN | Conference with T. Keller regarding cash collateral and general case issues. | 0.40 | 2,175.00 | $870.00 |
| 01/14/2026 | JNP | FN | Emails to and from P. Morrison regarding cash collateral issues. | 0.20 | 2,175.00 | $435.00 |
| 01/14/2026 | MBL | FN | Emails with lender counsel and team re cash collateral issues. | 0.10 | 1,895.00 | $189.50 |
| 01/15/2026 | JNP | FN | Conference with Squires and M. Litvak regarding cash collateral issues. | 0.80 | 2,175.00 | $1,740.00 |
| 01/15/2026 | JNP | FN | Conference with J. Kroop after call with Squires regarding cash collateral. | 0.10 | 2,175.00 | $217.50 |
| 01/15/2026 | JNP | FN | Conference with K. Kansa regarding cash collateral status. | 0.20 | 2,175.00 | $435.00 |
| 01/15/2026 | JNP | FN | Conference with J. Morris regarding call with Squires regarding cash collateral. | 0.10 | 2,175.00 | $217.50 |
| 01/15/2026 | JNP | FN | Conference with T. Keller regarding cash collateral status. | 0.20 | 2,175.00 | $435.00 |
| 01/15/2026 | JNP | FN | Emails with counsel regarding continued cash collateral hearing. | 0.10 | 2,175.00 | $217.50 |

Pachulski Stang Ziehl & Jones LLP
Lugano Jewelers O.C.C.
Client 53772.00002

Page:    22
Invoice 152468
February 10, 2026

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/15/2026 | MBL | FN | Emails with team re cash collateral issues. | 0.10 | 1,895.00 | $189.50 |
| 01/15/2026 | MBL | FN | Call with lender counsel and team re cash collateral and budget issues. | 0.80 | 1,895.00 | $1,516.00 |
| 01/16/2026 | JNP | FN | Review Squires turn of cash collateral order. | 0.10 | 2,175.00 | $217.50 |
| 01/16/2026 | JNP | FN | Email to Barnes & Thornburg regarding cash collateral order. | 0.10 | 2,175.00 | $217.50 |
| 01/16/2026 | JNP | FN | Email regarding cash collateral status. | 0.10 | 2,175.00 | $217.50 |
| 01/16/2026 | MBL | FN | Review revised cash collateral order from lender counsel (0.3); emails with team and opposing counsel re same (0.1). | 0.40 | 1,895.00 | $758.00 |
| 01/16/2026 | MBL | FN | Emails with team re CODI document review. | 0.10 | 1,895.00 | $189.50 |
| 01/17/2026 | MBL | FN | Review CODI stock purchase and loan documents; draft email to team re findings. | 2.50 | 1,895.00 | $4,737.50 |
| 01/18/2026 | MBL | FN | Continue review of CODI stock purchase and loan documents; revise email to team re findings. | 0.60 | 1,895.00 | $1,137.00 |
| 01/19/2026 | JNP | FN | Conference with P. Morrison regarding cash collateral order. | 0.10 | 2,175.00 | $217.50 |
| 01/22/2026 | MBL | FN | Review status of final DIP/cash collateral hearing. | 0.10 | 1,895.00 | $189.50 |
| 01/25/2026 | MBL | FN | Emails with team re CODI production and lien review memo. | 0.10 | 1,895.00 | $189.50 |
| 01/26/2026 | JNP | FN | Conference with P. Morrison regarding plan and cash collateral issues. | 0.20 | 2,175.00 | $435.00 |
| 01/27/2026 | JNP | FN | Emails regarding status of cash collateral order. | 0.10 | 2,175.00 | $217.50 |
| 01/27/2026 | MBL | FN | Review revised final cash collateral order (0.5); emails with lender counsel and team re same (0.2). | 0.70 | 1,895.00 | $1,326.50 |
| 01/28/2026 | JNP | FN | Review cash collateral order and emails with T. Keller and Squires regarding same. | 0.30 | 2,175.00 | $652.50 |
| 01/28/2026 | MBL | FN | Review revisions to final cash collateral order from debtor counsel (0.3); emails with opposing counsel and team re same (0.1). | 0.40 | 1,895.00 | $758.00 |
| 01/28/2026 | MBL | FN | Emails with team re 2021 CODI transactions and documents. | 0.20 | 1,895.00 | $379.00 |

Pachulski Stang Ziehl & Jones LLP  
Lugano Jewelers O.C.C.  
Client 53772.00002

Page:   23  
Invoice 152468  
February 10, 2026

| Date | | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/30/2026 | JNP | FN | Conference with J. Morris, E. Swanson and K. Kansa regarding cash collateral budget. | 0.30 | 2,175.00 | $652.50 |
| 01/30/2026 | JNP | FN | Conference with J. Rothelder regarding cash collateral budget. | 0.30 | 2,175.00 | $652.50 |
| 01/30/2026 | JNP | FN | Conference with T. Keller regarding status of cash collateral budget issues. | 0.10 | 2,175.00 | $217.50 |
| 01/30/2026 | JNP | FN | Conference with E. Swanson regarding cash collateral budget. | 0.10 | 2,175.00 | $217.50 |
| | | | | **41.30** | | **$80,705.00** |

**General Creditors' Committee**

| Date | | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/10/2025 | RMP | GC | Meeting with Committee member. | 1.90 | 2,250.00 | $4,275.00 |
| 01/02/2026 | JNP | GC | Review and comment on Force 10 committee deck. | 0.40 | 2,175.00 | $870.00 |
| 01/03/2026 | JNP | GC | Review and comment on Force 10 deck. | 0.50 | 2,175.00 | $1,087.50 |
| 01/04/2026 | JAK | GC | Confer with J. Pomerantz re all pending matters for committee meeting (0.4); review emails re same (0.5); draft and revise committee meeting agenda and memo (0.5). | 1.40 | 1,750.00 | $2,450.00 |
| 01/04/2026 | JAM | GC | Review deck for Committee meeting (0.7); tel c. w/ J. Pomerantz re: litigation issues (0.5); review documents (including CODI 10-Ks and pre-petition complaints) (1.3); tel c. w/ J. Pomerantz re: litigation issues (0.2). | 2.70 | 2,050.00 | $5,535.00 |
| 01/04/2026 | JNP | GC | Review J. Morris litigation slide. | 0.10 | 2,175.00 | $217.50 |
| 01/04/2026 | JNP | GC | Review and comment on Force 10 report and emails regarding same. | 0.60 | 2,175.00 | $1,305.00 |
| 01/04/2026 | JNP | GC | Conference with A. Rosenstein regarding Committee call and litigation issues. | 0.70 | 2,175.00 | $1,522.50 |
| 01/04/2026 | JNP | GC | Conference with A. Wazana regarding Committee call and litigation issues. | 0.40 | 2,175.00 | $870.00 |
| 01/04/2026 | JNP | GC | Prepare Agenda for Committee meeting. | 0.20 | 2,175.00 | $435.00 |
| 01/04/2026 | JNP | GC | Conference with J. Kroop regarding Committee call. | 0.20 | 2,175.00 | $435.00 |
| 01/05/2026 | JAK | GC | Prepare for (0.2) and attend (1.5) committee meeting. | 1.70 | 1,750.00 | $2,975.00 |

Pachulski Stang Ziehl & Jones LLP
Lugano Jewelers O.C.C.
Client 53772.00002

Page:    24
Invoice 152468
February 10, 2026

| Date | | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/05/2026 | JAM | GC | Committee call re: case update (w/ J. Pomerantz, J. Kroop, Force 10 and Committee members and representatives) (1.3). | 1.30 | 2,050.00 | $2,665.00 |
| 01/05/2026 | JNP | GC | Conference with L. Jurich regarding Committee issues. | 0.50 | 2,175.00 | $1,087.50 |
| 01/05/2026 | JNP | GC | Participate in Committee meeting. | 1.30 | 2,175.00 | $2,827.50 |
| 01/05/2026 | JNP | GC | Conference with B. Sandler regarding Committee issues. | 0.20 | 2,175.00 | $435.00 |
| 01/07/2026 | JNP | GC | Email with Committee Member regarding meeting. | 0.10 | 2,175.00 | $217.50 |
| 01/08/2026 | JNP | GC | Conference with A. Mojdehi regarding status and review documents. | 0.50 | 2,175.00 | $1,087.50 |
| 01/09/2026 | JAK | GC | Scheduling of committee meetings (0.2); call with counsel for unsecured creditor re case status (0.1). | 0.30 | 1,750.00 | $525.00 |
| 01/12/2026 | HRW | GC | Call with J. Morris, J. Pomerantz, E. Sussman, C. Underwood re: standing UCC/SC call (0.5). | 0.50 | 1,250.00 | $625.00 |
| 01/12/2026 | HRW | GC | Call with J. Morris, J. Kroop, B. Weiss, A. Meislik re: UCC meeting prep (0.5). | 0.50 | 1,250.00 | $625.00 |
| 01/12/2026 | JAK | GC | Strategy videoconference with PSZJ and Force 10 teams (0.6); draft agenda, update memo for committee meeting (1.2). | 1.80 | 1,750.00 | $3,150.00 |
| 01/12/2026 | JNP | GC | Emails with J. Kroop regarding committee materials for meeting and review same. | 0.20 | 2,175.00 | $435.00 |
| 01/13/2026 | JAK | GC | Committee meeting (1.0); planning for next committee meeting (0.2). | 1.20 | 1,750.00 | $2,100.00 |
| 01/13/2026 | JNP | GC | Email to L. Jurich regarding committee issues. | 0.10 | 2,175.00 | $217.50 |
| 01/13/2026 | JNP | GC | Participate on Committee call. | 1.00 | 2,175.00 | $2,175.00 |
| 01/13/2026 | JNP | GC | Conference with L. Jurich regarding Committee call. | 0.10 | 2,175.00 | $217.50 |
| 01/14/2026 | JAK | GC | All-professionals call to discuss status of sales and upcoming plan process. | 0.50 | 1,750.00 | $875.00 |
| 01/15/2026 | JNP | GC | Emails with Committee Member regarding case and zoom. | 0.10 | 2,175.00 | $217.50 |
| 01/16/2026 | JNP | GC | Email to Committee regarding status of cash collateral negotiations. | 0.30 | 2,175.00 | $652.50 |

Pachulski Stang Ziehl & Jones LLP
Lugano Jewelers O.C.C.
Client 53772.00002

Page:    25
Invoice 152468
February 10, 2026

| Date | | | Description | Hours | Rate | Amount |
|------|---|---|-------------|-------|------|--------|
| 01/18/2026 | JAK | GC | Work on committee update memo, meeting agenda, and other materials for tomorrow's committee meeting. | 2.00 | 1,750.00 | $3,500.00 |
| 01/18/2026 | JNP | GC | Review emails, memos and emails to J. Kroop regarding committee call. | 0.50 | 2,175.00 | $1,087.50 |
| 01/19/2026 | JAK | GC | Prepare for (0.2) and conduct (1.1) committee meeting on all topics. | 1.30 | 1,750.00 | $2,275.00 |
| 01/19/2026 | JNP | GC | Conference with A. Rothstein regarding case issues. | 0.20 | 2,175.00 | $435.00 |
| 01/19/2026 | JNP | GC | Participate on Committee call. | 1.10 | 2,175.00 | $2,392.50 |
| 01/20/2026 | JAK | GC | Scheduling of next committee meetings (0.2); brief review of latest docket entries (0.2). | 0.40 | 1,750.00 | $700.00 |
| 01/21/2026 | JAK | GC | Call with counsel for diamond investor creditor re status and next steps in case (1.0); similar call with creditor counsel (0.7). | 1.70 | 1,750.00 | $2,975.00 |
| 01/22/2026 | JAK | GC | Emails with counsel for various creditors responding to general questions. | 0.50 | 1,750.00 | $875.00 |
| 01/22/2026 | JAM | GC | Creditors' Committee call to discuss Term Sheet (0.8). | 0.80 | 2,050.00 | $1,640.00 |
| 01/22/2026 | JNP | GC | Participate in Committee call. | 0.70 | 2,175.00 | $1,522.50 |
| 01/22/2026 | JNP | GC | Conference with J. Morris after Committee call regarding status and litigation. | 0.30 | 2,175.00 | $652.50 |
| 01/23/2026 | JAK | GC | Call with counsel for unsecured creditor re all aspects of case (0.7); email to counsel for creditor re monitoring (0.2). | 0.90 | 1,750.00 | $1,575.00 |
| 01/26/2026 | HRW | GC | Call with J. Kroop, J. Morris, B. Weiss, A. Meislik re: UCC meeting prep (0.5). | 0.50 | 1,250.00 | $625.00 |
| 01/28/2026 | JAK | GC | Work on agenda and status memo for committee meeting (1.2); confer with J. Pomerantz re same (0.2). | 1.40 | 1,750.00 | $2,450.00 |
| 01/28/2026 | JNP | GC | Prepare Agenda for Committee meeting. | 0.10 | 2,175.00 | $217.50 |
| 01/28/2026 | JNP | GC | Review weekly memo and conference with J. Kroop regarding same. | 0.20 | 2,175.00 | $435.00 |
| 01/29/2026 | JAK | GC | Prepare for (0.2) and conduct (1.5) committee meeting on all pending matters. | 1.70 | 1,750.00 | $2,975.00 |
| 01/29/2026 | JNP | GC | Participate in Committee call. | 1.50 | 2,175.00 | $3,262.50 |

Pachulski Stang Ziehl & Jones LLP
Lugano Jewelers O.C.C.
Client 53772.00002

Page:    26
Invoice 152468
February 10, 2026

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/29/2026 | JNP | GC | Conference with A. Wazana regarding variety of issues. | 0.50 | 2,175.00 | $1,087.50 |
| 01/30/2026 | JNP | GC | Work on memo to Committee regarding plan issues. | 0.40 | 2,175.00 | $870.00 |
| | | | | 38.00 | | $73,665.00 |

**Insurance Coverage**

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/05/2026 | IAWN | IC | Exchange emails with Jeffrey N. Pomerantz re insurance. | 0.10 | 1,775.00 | $177.50 |
| 01/05/2026 | JNP | IC | Email to Barnes & Thornburg regarding D&O insurance. | 0.10 | 2,175.00 | $217.50 |
| 01/06/2026 | JNP | IC | Emails to and from Barnes & Thornburg regarding insurance. | 0.10 | 2,175.00 | $217.50 |
| 01/13/2026 | IAWN | IC | Review insurance material. | 1.20 | 1,775.00 | $2,130.00 |
| 01/13/2026 | IAWN | IC | Emails with Jeffrey N. Pomerantz re insurance. | 0.20 | 1,775.00 | $355.00 |
| 01/13/2026 | IAWN | IC | Review additional insurance material. | 0.50 | 1,775.00 | $887.50 |
| 01/13/2026 | IAWN | IC | Telephone call with Jeffrey N. Pomerantz re insurance. | 0.40 | 1,775.00 | $710.00 |
| 01/13/2026 | IAWN | IC | Exchange emails and telephone calls with Trace Schmeltz re insurance. | 0.10 | 1,775.00 | $177.50 |
| 01/13/2026 | JNP | IC | Conference with I. Nasatir regarding insurance issues and emails regarding same. | 0.30 | 2,175.00 | $652.50 |
| 01/14/2026 | IAWN | IC | Telephone call with Raver re insurance. | 0.60 | 1,775.00 | $1,065.00 |
| 01/14/2026 | IAWN | IC | Exchange emails with PSZJ team re call. | 0.40 | 1,775.00 | $710.00 |
| 01/16/2026 | IAWN | IC | Review complaint. | 0.40 | 1,775.00 | $710.00 |
| 01/16/2026 | IAWN | IC | Exchange emails with Jeffrey N. Pomerantz re complaint. | 0.20 | 1,775.00 | $355.00 |
| 01/18/2026 | IAWN | IC | Exchange emails with Jeffrey N. Pomerantz re call. | 0.10 | 1,775.00 | $177.50 |
| 01/18/2026 | IAWN | IC | Created redline for Travelers settlement. | 0.30 | 1,775.00 | $532.50 |
| 01/19/2026 | IAWN | IC | Analyze Travelers complaint and related correspondence. | 1.80 | 1,775.00 | $3,195.00 |
| 01/19/2026 | IAWN | IC | Exchange emails with Keller re insurance. | 0.10 | 1,775.00 | $177.50 |

Pachulski Stang Ziehl & Jones LLP
Lugano Jewelers O.C.C.
Client 53772.00002

Page:   27
Invoice 152468
February 10, 2026

| Date | Initials | Task | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/19/2026 | IAWN | IC | Exchange emails with B&T re insurance. | 0.10 | 1,775.00 | $177.50 |
| 01/19/2026 | IAWN | IC | Telephone call with Les Brown re insurance. | 1.00 | 1,775.00 | $1,775.00 |
| 01/19/2026 | IAWN | IC | Review and document notes re Les Brown call and circulate to PSZJ team. | 1.00 | 1,775.00 | $1,775.00 |
| 01/19/2026 | IAWN | IC | Telephone call with Jeffrey N. Pomerantz re Travelers. | 0.30 | 1,775.00 | $532.50 |
| 01/21/2026 | IAWN | IC | Exchange emails with Les Brown and PSZJ team re revised complaint. | 0.10 | 1,775.00 | $177.50 |
| 01/21/2026 | IAWN | IC | Review Les Brown email re revised complaint. | 0.20 | 1,775.00 | $355.00 |
| 01/21/2026 | JNP | IC | Emails with I. Nasatir regarding insurance issues. | 0.10 | 2,175.00 | $217.50 |
| 01/22/2026 | IAWN | IC | Telephone call with Les Brown re Travelers. | 0.30 | 1,775.00 | $532.50 |
| 01/22/2026 | IAWN | IC | Review complaint and comment to Les Brown. | 1.00 | 1,775.00 | $1,775.00 |
| 01/22/2026 | IAWN | IC | Exchange emails with Jeffrey N, Pomerantz re complaint. | 0.10 | 1,775.00 | $177.50 |
| 01/23/2026 | IAWN | IC | Review Travelers policy. | 0.80 | 1,775.00 | $1,420.00 |
| 01/23/2026 | IAWN | IC | Telephone call with Raver re policies. | 0.10 | 1,775.00 | $177.50 |
| 01/28/2026 | IAWN | IC | Review and comment on revised Travelers complaint to Les Brown. | 0.30 | 1,775.00 | $532.50 |
| 01/28/2026 | IAWN | IC | Telephone call with Jeffrey N. Pomerantz re Travelers. | 0.20 | 1,775.00 | $355.00 |
| 01/28/2026 | IAWN | IC | Emails to Les Brown re complaint. | 0.20 | 1,775.00 | $355.00 |
| 01/28/2026 | JNP | IC | Conference with I. Nasatir regarding insurance issues. | 0.20 | 2,175.00 | $435.00 |
| 01/28/2026 | JNP | IC | Review and respond to I. Nasatir email regarding insurance issues. | 0.20 | 2,175.00 | $435.00 |
| 01/31/2026 | IAWN | IC | Exchange emails with Raver re policies. | 0.10 | 1,775.00 | $177.50 |
| | | | | **13.20** | | **$23,830.00** |

**Plan and Disclosure Statement**

| Date | Initials | Task | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/11/2026 | JAK | PD | Continued drafting of liquidation trust agreement. | 4.70 | 1,750.00 | $8,225.00 |

Pachulski Stang Ziehl & Jones LLP
Lugano Jewelers O.C.C.
Client 53772.00002

Page:    28
Invoice 152468
February 10, 2026

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/12/2026 | JAK | PD | Continued drafting of liquidation trust agreement. | 3.80 | 1,750.00 | $6,650.00 |
| 01/13/2026 | JAK | PD | Continued drafting of liquidation trust agreement (4.2); emails with I. Nasatir re trust provision for D&O claims (0.5). | 4.70 | 1,750.00 | $8,225.00 |
| 01/14/2026 | JAK | PD | Continued drafting of liquidation trust agreement (1.1); emails with I. Nasatir re same (0.2). | 1.30 | 1,750.00 | $2,275.00 |
| 01/15/2026 | JAK | PD | Revise liquidation trust agreement (0.5); research re drafting considerations for claims brought by liquidation trustee (1.3); email to J. Pomerantz re same (0.2). | 2.00 | 1,750.00 | $3,500.00 |
| 01/15/2026 | JNP | PD | Brief review of term sheet. | 0.10 | 2,175.00 | $217.50 |
| 01/16/2026 | JAK | PD | Analyze initial plan term sheet from debtor's counsel (0.5); briefly review local rule for accelerated confirmation process (0.2); emails with Force10 re same (0.2); revise liquidation trust agreement (0.5). | 1.40 | 1,750.00 | $2,450.00 |
| 01/16/2026 | JAK | PD | Review comments to plan term sheet from J. Pomerantz (0.3); begin compiling all comments for call with Debtors on Monday (0.3). | 0.60 | 1,750.00 | $1,050.00 |
| 01/16/2026 | JNP | PD | Conference with M. Goldberg regarding potential litigation trustee role. | 0.40 | 2,175.00 | $870.00 |
| 01/16/2026 | JNP | PD | Review and comment on Plan term sheet. | 0.50 | 2,175.00 | $1,087.50 |
| 01/16/2026 | JNP | PD | Emails regarding call to discuss term sheet. | 0.10 | 2,175.00 | $217.50 |
| 01/16/2026 | MBL | PD | Review plan term sheet; emails with team re same. | 0.10 | 1,895.00 | $189.50 |
| 01/18/2026 | JAK | PD | Compile comments to plan term sheet in advance of meeting with Debtors' counsel tomorrow. | 0.50 | 1,750.00 | $875.00 |
| 01/19/2026 | JAK | PD | Draft redline to plan term sheet (1.1); confer with J. Pomerantz re same (0.2). | 1.30 | 1,750.00 | $2,275.00 |
| 01/19/2026 | JAK | PD | Prepare (0.2) and conduct (0.5) call with debtors' counsel re plan term sheet. | 0.70 | 1,750.00 | $1,225.00 |
| 01/19/2026 | JNP | PD | Review Term Sheet regarding Plan. | 0.20 | 2,175.00 | $435.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    29

Lugano Jewelers O.C.C.

Invoice 152468

Client 53772.00002

February 10, 2026

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/19/2026 | JNP | PD | Conference with B, Weiss regarding substantive consolidation, plan term sheet, budget. | 0.30 | 2,175.00 | $652.50 |
| 01/19/2026 | JNP | PD | Email to Squires regarding plan trustee. | 0.10 | 2,175.00 | $217.50 |
| 01/19/2026 | JNP | PD | Conference with K. Kansa and KBT and J. Kroop regarding plan issues. | 0.30 | 2,175.00 | $652.50 |
| 01/19/2026 | JNP | PD | Review and revise Plan Term Sheet. | 0.40 | 2,175.00 | $870.00 |
| 01/20/2026 | JAK | PD | Edits to plan term sheet (0.6); emails with J. Pomerantz re same (0.2); create review redline of same for committee (0.3); set meeting with committee to discuss same (0.1). | 1.20 | 1,750.00 | $2,100.00 |
| 01/20/2026 | JNP | PD | Review of term sheet, emails to J. Kroop and email to Committee. | 0.50 | 2,175.00 | $1,087.50 |
| 01/21/2026 | HRW | PD | Review email from J. Pomerantz re: plan term sheet (0.1). | 0.10 | 1,250.00 | $125.00 |
| 01/22/2026 | JAK | PD | Committee meeting to discuss plan term sheet (0.9); prepare versions of plan term sheet for sending to CODI and debtors (0.3); confer with J. Pomerantz re same (0.2). | 1.40 | 1,750.00 | $2,450.00 |
| 01/22/2026 | JNP | PD | Email Term Sheet to Debtors and CODI. | 0.20 | 2,175.00 | $435.00 |
| 01/22/2026 | JNP | PD | Conference with M. Goldberg regarding potential Liquidating Trustee role. | 0.30 | 2,175.00 | $652.50 |
| 01/23/2026 | JNP | PD | Emails regarding status of plan comments. | 0.10 | 2,175.00 | $217.50 |
| 01/28/2026 | JAK | PD | Review latest turn of plan term sheet (0.4); review and edit memo to committee re same (0.4); brief edits to liquidation trust agreement (0.3). | 1.10 | 1,750.00 | $1,925.00 |
| 01/28/2026 | JNP | PD | Review CODI Term Sheet and create memo of issues for Committee and conference with M. Litvak regarding same. | 1.50 | 2,175.00 | $3,262.50 |
| 01/30/2026 | JAK | PD | Prepare for (0.2) and attend (0.6) meet with committee, debtor, and CODI counsel re plan term sheet; confer with J. Pomerantz re same (0.2); review of liquidation trust agreement for revisions (0.4). | 1.40 | 1,750.00 | $2,450.00 |

Pachulski Stang Ziehl & Jones LLP

Lugano Jewelers O.C.C.

Client 53772.00002

Page:   30

Invoice 152468

February 10, 2026

| Date | Initials | Code | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/30/2026 | JAM | PD | Zoom call w/ CODI and Debtors attorneys, J. Pomerantz, J. Kroop re: plan and claimant trust issues (0.5); tel c. w/ E. Sussman, K. Kansa, J. Pomerantz re: SC budget issues (0.2); tel c. w/ J. Pomerantz re: SC budget issues (0.1). | 0.80 | 2,050.00 | $1,640.00 |
| 01/30/2026 | JNP | PD | Conference with KBK, Squires, YCST, J. Morris and J. Kroop regarding plan issues. | 0.50 | 2,175.00 | $1,087.50 |
| 01/30/2026 | JNP | PD | Conference with J. Kroop regarding plan. | 0.10 | 2,175.00 | $217.50 |
| | | | | **32.70** | | **$59,809.50** |

**PSZJ Retention**

| Date | Initials | Code | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/05/2026 | ATB | RP | Draft certification of counsel and revised proposed order; emails with J. O'Neill re: same. | 0.50 | 695.00 | $347.50 |
| 01/05/2026 | JEO | RP | Work on changes to PSZJ retention order per UST request (.8); follow up with UST (.3); finalize revised order and cert of counsel re same | 2.00 | 1,595.00 | $3,190.00 |
| 01/06/2026 | JEO | RP | Review entered retention order | 0.20 | 1,595.00 | $319.00 |
| | | | | **2.70** | | **$3,856.50** |

**Other Professional Retention**

| Date | Initials | Code | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/05/2026 | ATB | RPO | Draft supplemental Meislik declaration; certification of counsel and revised proposed order. | 0.60 | 695.00 | $417.00 |
| 01/05/2026 | JEO | RPO | Work on supplemental declaration and changes to Force Ten retention order per UST request (.9); work on cert of counsel for order (.6); email to  Force Ten re changes (.6). | 2.10 | 1,595.00 | $3,349.50 |
| 01/06/2026 | ATB | RPO | File Force Ten's supplemental declaration, certification of counsel and upload proposed retention order. | 0.40 | 695.00 | $278.00 |
| 01/06/2026 | JEO | RPO | Continued work on revised order for F10 retention (.5); Emails to UST and F10 to confirm terms (.6); finalize certificate of counsel and revised order and declaration and approve for filing.  (.6). | 1.70 | 1,595.00 | $2,711.50 |

Pachulski Stang Ziehl & Jones LLP
Lugano Jewelers O.C.C.
Client 53772.00002

Page:   31
Invoice 152468
February 10, 2026

| Date | | | | Hours | Rate | Amount |
|------|---|---|---|-------|------|--------|
| 01/20/2026 | JAM | RPO | Interview of Craig Dickmann w/ E. Sussman, associate (1.8); tel c. w E. Sussman, associate re: Dickmann interview (0.2); Zoom call w/ J. Pomerantz, M. Litvak re: CODI acquisition of equity and initial lending transaction (0.5). | 2.50 | 2,050.00 | $5,125.00 |
| 01/27/2026 | JAK | RPO | Analyze new financial advisor employment application in Simba (0.3); email to J. Pomerantz re strategic considerations for possible objection to same (0.3). | 0.60 | 1,750.00 | $1,050.00 |
| 01/31/2026 | JAM | RPO | Interview of Dan Parushek w/ E. Sussman (partial participation) (2.2). | 2.20 | 2,050.00 | $4,510.00 |
| | | | | **10.10** | | **$17,441.00** |

**Seranade**

| Date | | | | Hours | Rate | Amount |
|------|---|---|---|-------|------|--------|
| 01/05/2026 | ATB | SER | Update critical dates memo for Lugano. | 0.50 | 695.00 | $347.50 |
| 01/07/2026 | JNP | SER | Emails regarding Serenade. | 0.10 | 2,175.00 | $217.50 |
| 01/07/2026 | MBL | SER | Emails with team re Serenade and pending matters. | 0.10 | 1,895.00 | $189.50 |
| 01/08/2026 | MBL | SER | Emails with team re Serenade status; revise case updates. | 0.20 | 1,895.00 | $379.00 |
| 01/14/2026 | MBL | SER | Review status report filed by trustee in Serenade case. | 0.20 | 1,895.00 | $379.00 |
| 01/20/2026 | JNP | SER | Emails with M. Litvak regarding Serenade. | 0.10 | 2,175.00 | $217.50 |
| 01/20/2026 | MBL | SER | Call with team re Compass stock purchase transactions. | 0.50 | 1,895.00 | $947.50 |
| 01/20/2026 | MBL | SER | Attend Serenade case status conference (virtually, including wait time) (0.7); update team re same (0.1). | 0.80 | 1,895.00 | $1,516.00 |
| 01/22/2026 | MBL | SER | Review Serenade real estate and loan documents (0.3); emails with debtors' counsel re same (0.1). | 0.40 | 1,895.00 | $758.00 |
| 01/23/2026 | MBL | SER | Call with debtor counsel re Serenade real estate issues (0.3); follow-up with Serenade counsel re same (0.1). | 0.40 | 1,895.00 | $758.00 |
| 01/26/2026 | MBL | SER | Call with T. Ringstad re Serenade issues (0.3); update J. Pomerantz re same (0.1). | 0.40 | 1,895.00 | $758.00 |
| 01/27/2026 | MBL | SER | Follow-up with team re Serenade issues. | 0.10 | 1,895.00 | $189.50 |

Pachulski Stang Ziehl & Jones LLP
Lugano Jewelers O.C.C.
Client 53772.00002

Page:   32
Invoice 152468
February 10, 2026

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/28/2026 | MBL | SER | Call with J. Pomerantz re roll-up loan and Serenade issues. | 0.20 | 1,895.00 | $379.00 |
| 01/29/2026 | MBL | SER | Emails with J. Morris re CODI 2021 transactions info/diligence. | 0.20 | 1,895.00 | $379.00 |
| 01/30/2026 | MBL | SER | Follow-up with equity holder counsel in Serenade matter. | 0.10 | 1,895.00 | $189.50 |
| | | | | **4.30** | | **$7,604.50** |

**Simba**

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/05/2026 | ATB | SIM | Serenade and Simba IL Holdings. | 0.50 | 695.00 | $347.50 |
| 01/09/2026 | JAK | SIM | Analyze status of all matters in Simba case (1.6); strategy discussion with J. Pomerantz re same (0.5). | 2.10 | 1,750.00 | $3,675.00 |
| 01/14/2026 | JAK | SIM | Prepare for Simba hearing next week (0.5). | 0.50 | 1,750.00 | $875.00 |
| 01/16/2026 | JAK | SIM | Emails with Force 10 and counsel for Simba re status of sale process. | 0.20 | 1,750.00 | $350.00 |
| 01/26/2026 | JAK | SIM | Call with J. Minga re Simba case and related issues. | 0.40 | 1,750.00 | $700.00 |
| 01/27/2026 | JAK | SIM | Analyze SOAL and SOFA for Simba (0.5). | 0.50 | 1,750.00 | $875.00 |
| 01/28/2026 | JAK | SIM | Review venue transfer motion as filed (0.3); review withdrawal of settlement in Simba (0.2); email with J. Pomerantz re same (0.1). | 0.50 | 1,750.00 | $875.00 |
| | | | | **4.70** | | **$7,697.50** |

**Stay Litigation**

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/27/2026 | JAK | SL | Analyze Ferder stay relief motion (0.6); emails with Barnes & Thornburg regarding implications for transfer of venue motion (0.3); confer with B&T by phone re same (0.2); draft portion of motion to transfer venue (0.9). | 2.00 | 1,750.00 | $3,500.00 |
| 01/27/2026 | JEO | SL | Review Ferder stay relief motion | 0.50 | 1,595.00 | $797.50 |
| 01/27/2026 | MBL | SL | Review Ferder stay relief motion. | 0.20 | 1,895.00 | $379.00 |
| 01/28/2026 | JAK | SL | Additional analysis of Moti stay relief motion for discussion with committee tomorrow (0.4). | 0.40 | 1,750.00 | $700.00 |
| | | | | **3.10** | | **$5,376.50** |

Pachulski Stang Ziehl & Jones LLP

Lugano Jewelers O.C.C.

Client 53772.00002

Page:    33

Invoice 152468

February 10, 2026

**TOTAL SERVICES FOR THIS MATTER:**                                                           **$536,623.00**

Pachulski Stang Ziehl & Jones LLP

Page:   34
Lugano Jewelers O.C.C.
Invoice 152468
Client 53772.00002
February 10, 2026

**Expenses**

| Date | Code | Description | Amount |
|------|------|-------------|-------:|
| 12/19/2025 | TR | Transcript 11.18.25 - LDJ | 226.20 |
| 12/29/2025 | AT | Uber from home to Penn Station, JAM | 123.92 |
| 12/30/2025 | AT | Amtrak RT fare NYC/Wilmington Tkt# 3630745525429, JAM | 563.00 |
| 12/30/2025 | DC | 53772.00002 Advita Charges for 12-30-25 | 15.00 |
| 12/31/2025 | OS | Everlaw, Inv. 181302 | 185.48 |
| 01/05/2026 | LN | 53772.00002 Lexis Charges for 01-05-26 | 136.42 |
| 01/06/2026 | LN | 53772.00002 Lexis Charges for 01-06-26 | 68.21 |
| 01/06/2026 | LN | 53772.00002 Lexis Charges for 01-06-26 | 32.73 |
| 01/07/2026 | WL | 53772.002 Westlaw Charges for 01-07-26 | 272.62 |
| 01/09/2026 | WL | 53772.002 Westlaw Charges for 01-09-26 | 294.30 |
| 01/14/2026 | WL | 53772.002 Westlaw Charges for 01-14-26 | 402.22 |
| 01/15/2026 | LN | 53772.00002 Lexis Charges for 01-15-26 | 32.73 |
| 01/15/2026 | WL | 53772.002 Westlaw Charges for 01-15-26 | 865.32 |
| 01/16/2026 | WL | 53772.002 Westlaw Charges for 01-16-26 | 394.89 |
| 01/20/2026 | WL | 53772.002 Westlaw Charges for 01-20-26 | 619.01 |
| 01/21/2026 | WL | 53772.002 Westlaw Charges for 01-21-26 | 685.12 |
| 01/22/2026 | WL | 53772.002 Westlaw Charges for 01-22-26 | 592.34 |
| 01/26/2026 | WL | 53772.002 Westlaw Charges for 01-26-26 | 423.35 |
| 01/30/2026 | RE | SCAN/COPY ( 211 @0.10 PER PG) | 21.10 |
| 01/30/2026 | RE | SCAN/COPY ( 75 @0.10 PER PG) | 7.50 |
| 01/30/2026 | RE | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 01/30/2026 | RE | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 01/30/2026 | RE | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 01/30/2026 | RE | SCAN/COPY ( 66 @0.10 PER PG) | 6.60 |
| 01/31/2026 | BM | Starbucks, working meal, JAM | 6.78 |
| 01/31/2026 | BM | Faber News, working meal, JAM | 14.07 |
| 01/31/2026 | OS | Everlaw, Inv. 185098 | 352.00 |
| 01/31/2026 | PAC | Pacer - Court Research | 145.80 |

Pachulski Stang Ziehl & Jones LLP
Lugano Jewelers O.C.C.
Client 53772.00002

Page:    35
Invoice 152468
February 10, 2026

**Total Expenses for this Matter**                                    **$6,487.61**

Pachulski Stang Ziehl & Jones LLP                                      Page:    36
Lugano Jewelers O.C.C.                                                 Invoice 152468
Client 53772.00002                                                    February 10, 2026

---

## A/R STATEMENT

**Outstanding Balance from prior invoices as of  01/31/2026**          **(May not include recent payments)**

| A/R Bill Number | Invoice Date | Fee Billed | Expenses Billed | Balance Due |
|---|---|---|---|---|
| 151859 | 12/31/2025 | $112,621.95 | $0.00 | $112,621.95 |

**Total Amount Due on Current and Prior Invoices:**                                           **$655,732.56**