# EXHIBIT A

## Copies of Invoice

4917-6967-4642.2 53772.00002

**EXHIBIT A**

COMPENSATION BY TIMEKEEPER

For the Period January 1, 2026 to January 31, 2026

| Name of Professional | Position | Hourly Billing Rate | Total Hours | Total Fees |
|---|---|---|---|---|
| Mylene Ayala | Manager | $355.00 | 2.4 | $852.00 |
| Isaac Chan | Manager | $595.00 | 12.0 | 7,140.00 |
| Adam Meislik | Partner | $925.00 | 48.7 | 45,047.50 |
| Erik Nathan | Managing Director | $595.00 | 69.5 | 41,352.50 |
| Nicholas Rafatjoo | Associate | $415.00 | 45.3 | 18,799.50 |
| Ellen Sprague | Director | $355.00 | 0.7 | 248.50 |
| Brian Weiss | Partner | $925.00 | 59.1 | 54,667.50 |
| Total | | | 237.7 | $168,107.50 |

COMPENSATION BY PROJECT CATEGORY

| Project Category | Total Hours | Total Fees |
|---|---|---|
| Committee – Business Analysis/Operations | 102.1 | $62,948.50 |
| Committee – Case Administration | 0.4 | 370.00 |
| Committee – Cash Flow Forecasting | 12.4 | 10,864.00 |
| Committee – Claims Analysis and Objections | 42.2 | 27,509.00 |
| Committee – Committee Activities | 32.2 | 27,631.00 |
| Committee – Consulting | 2.3 | 2,127.50 |
| Committee – Fee/Employment Applications | 3.7 | 2,054.50 |
| Committee – Litigation | 40.5 | 33,253.50 |
| Committee – Plan & Disclosure Statement | 1.5 | 979.50 |
| Committee – Sale Process | 0.4 | 370.00 |
| Total | 237.7 | $168,107.50 |

EXPENSES BY CATEGORY

For the Period January 1, 2026 to January 31, 2026

| Expense Category | Amount |
|---|---:|
| Information Technology | $166.35 |
| Total | $166.35 |

Force Ten Partners LLC - Lugano Diamonds & Jewelry Inc.
Time Entry Details for the Period January 1, 2026 to January 31, 2026

| Date | Task | Notes | Hours | First Name | Last Name | Billable Rate | Billable Amount |
|------|------|-------|-------|-----------|-----------|---------------|-----------------|
| 1/1/2026 | Committee - Committee Activities | Prepare/review UCC report. | 1.4 | Brian | Weiss | $ 925.00 | $ 1,295.00 |
| 1/1/2026 | Committee - Committee Activities | Review and draft content for 1/5 UCC presentation. | 1.5 | Adam | Meislik | $ 925.00 | $ 1,387.50 |
| 1/1/2026 | Committee - Business Analysis / Operations | Review and prepare new slides for the committee deck. | 1 | Nicholas | Rafatjoo | $ 415.00 | $ 415.00 |
| 1/1/2026 | Committee - Business Analysis / Operations | Create a comparison side-by-side of v1 vs. v2 of the committee deck. | 0.5 | Nicholas | Rafatjoo | $ 415.00 | $ 207.50 |
| 1/1/2026 | Committee - Business Analysis / Operations | Organize internal folders and align them with other data rooms. | 0.6 | Nicholas | Rafatjoo | $ 415.00 | $ 249.00 |
| 1/2/2026 | Committee - Litigation | Analyze the revenue, invalid revenue, and restated revenue files. | 1 | Brian | Weiss | $ 925.00 | $ 925.00 |
| 1/2/2026 | Committee - Committee Activities | Review and revise 1/6/26 committee presentation. | 0.9 | Adam | Meislik | $ 925.00 | $ 832.50 |
| 1/2/2026 | Committee - Committee Activities | Review and edit committee deck. | 0.8 | Adam | Meislik | $ 925.00 | $ 740.00 |
| 1/2/2026 | Committee - Committee Activities | Continue to edit committee deck. | 0.5 | Adam | Meislik | $ 925.00 | $ 462.50 |
| 1/2/2026 | Committee - Consulting | Met with J. Pomerantz regarding case topics. | 0.2 | Brian | Weiss | $ 925.00 | $ 185.00 |
| 1/2/2026 | Committee - Business Analysis / Operations | Update presentation deck for UCC. | 1.8 | Nicholas | Rafatjoo | $ 415.00 | $ 747.00 |
| 1/2/2026 | Committee - Business Analysis / Operations | Draft new slides for the presentation deck. | 1 | Nicholas | Rafatjoo | $ 415.00 | $ 415.00 |
| 1/3/2026 | Committee - Committee Activities | Incorporate comments to the draft. | 1.4 | Adam | Meislik | $ 925.00 | $ 1,295.00 |
| 1/3/2026 | Committee - Litigation | Review and synthesize Special Committee virtual data room documents. | 0.8 | Adam | Meislik | $ 925.00 | $ 740.00 |
| 1/3/2026 | Committee - Litigation | Continue to review Special Committee Documents. | 0.5 | Adam | Meislik | $ 925.00 | $ 462.50 |
| 1/3/2026 | Committee - Business Analysis / Operations | Review PSZJ comments and update Week 3 UCC Presentation. | 2.5 | Isaac | Chan | $ 595.00 | $ 1,487.50 |
| 1/4/2026 | Committee - Business Analysis / Operations | Continue to review and analyze lender document review and prepare interview notes. | 1.9 | Brian | Weiss | $ 925.00 | $ 1,757.50 |
| 1/4/2026 | Committee - Committee Activities | Further revised 1/5 Committee presentation. | 2 | Adam | Meislik | $ 925.00 | $ 1,850.00 |
| 1/4/2026 | Committee - Committee Activities | Receive J. Pomerantz's comments to presentation, resolve and further revise presentation. | 2.5 | Adam | Meislik | $ 925.00 | $ 2,312.50 |
| 1/4/2026 | Committee - Committee Activities | Continue to review and revise committee presentation. | 1.2 | Adam | Meislik | $ 925.00 | $ 1,110.00 |
| 1/4/2026 | Committee - Business Analysis / Operations | Update Week 3 UCC presentation per additional feedback from PSZJ. | 1.8 | Isaac | Chan | $ 595.00 | $ 1,071.00 |
| 1/5/2026 | Committee - Committee Activities | Participated in weekly committee meeting. | 1.4 | Adam | Meislik | $ 925.00 | $ 1,295.00 |
| 1/5/2026 | Committee - Cash Flow Forecasting | Participated in call with R. Peil and M. Issa about cash collateral budgeting. | 0.3 | Adam | Meislik | $ 925.00 | $ 277.50 |
| 1/5/2026 | Committee - Litigation | Participated in call with J. Pomerantz and J. Morris about investigation issues. | 0.4 | Adam | Meislik | $ 925.00 | $ 370.00 |
| 1/5/2026 | Committee - Committee Activities | Prepare for UCC meeting (.4). Attend UCC meeting (1.2). Follow up meeting with PSZJ (.2). | 1.8 | Brian | Weiss | $ 925.00 | $ 1,665.00 |
| 1/5/2026 | Committee - Cash Flow Forecasting | Met with R. Peil regarding cash collateral budget topics. | 0.3 | Brian | Weiss | $ 925.00 | $ 277.50 |
| 1/5/2026 | Committee - Litigation | Met with PSZJ and A. Meislik regarding cash collateral budget and special committee topics. | 0.5 | Brian | Weiss | $ 925.00 | $ 462.50 |
| 1/5/2026 | Committee - Claims Analysis and Objections | Confer with Omni to ensure optimal workflow for claims analysis. | 0.3 | Nicholas | Rafatjoo | $ 415.00 | $ 124.50 |
| 1/5/2026 | Committee - Claims Analysis and Objections | Review Claims data room. | 0.3 | Nicholas | Rafatjoo | $ 415.00 | $ 124.50 |
| 1/5/2026 | Committee - Business Analysis / Operations | Participated in teleconference with B. Weiss regarding next steps. | 0.2 | Nicholas | Rafatjoo | $ 415.00 | $ 83.00 |
| 1/6/2026 | Committee - Claims Analysis and Objections | Analyze creditor claims and update the claims register. | 3.3 | Brian | Weiss | $ 925.00 | $ 3,052.50 |
| 1/6/2026 | Committee - Litigation | Analyze documents provided by the Special Committee. | 0.8 | Brian | Weiss | $ 925.00 | $ 740.00 |
| 1/6/2026 | Committee - Litigation | Review the Special Committee data room and download new documents into the internal database. | 0.6 | Nicholas | Rafatjoo | $ 415.00 | $ 249.00 |
| 1/6/2026 | Committee - Litigation | Create a control log for the Special Committee data room. | 1.5 | Nicholas | Rafatjoo | $ 415.00 | $ 622.50 |
| 1/6/2026 | Committee - Claims Analysis and Objections | Review claims and the Master Claims Register. | 0.4 | Nicholas | Rafatjoo | $ 415.00 | $ 166.00 |
| 1/7/2026 | Committee - Cash Flow Forecasting | Confer with J. Pomerantz regarding the status of the debtor's cash collateral budget. | 0.1 | Brian | Weiss | $ 925.00 | $ 92.50 |
| 1/7/2026 | Committee - Cash Flow Forecasting | Read and provide comments to the latest version of the cash collateral stipulation. | 0.9 | Brian | Weiss | $ 925.00 | $ 832.50 |
| 1/7/2026 | Committee - Claims Analysis and Objections | Analyze creditor claims and update the claims register. | 0.8 | Brian | Weiss | $ 925.00 | $ 740.00 |
| 1/7/2026 | Committee - Litigation | Update the Special Committee data room control log and provide a summary for each document. | 2.2 | Nicholas | Rafatjoo | $ 415.00 | $ 913.00 |
| 1/7/2026 | Committee - Claims Analysis and Objections | Download all current claims within the Omni Data Room. | 0.6 | Nicholas | Rafatjoo | $ 415.00 | $ 249.00 |
| 1/7/2026 | Committee - Claims Analysis and Objections | Create and update the internal claims register. | 1.8 | Nicholas | Rafatjoo | $ 415.00 | $ 747.00 |
| 1/7/2026 | Committee - Claims Analysis and Objections | Review schedules and scheduled claims. | 0.4 | Nicholas | Rafatjoo | $ 415.00 | $ 166.00 |
| 1/8/2026 | Committee - Litigation | Prepare the information request list to CODI reports and analysis in connection with the financial statement restatement and investigations. | 1.4 | Brian | Weiss | $ 925.00 | $ 1,295.00 |
| 1/8/2026 | Committee - Business Analysis / Operations | Confer with T. Ringstad regarding the status of the Serenade Newport property listing. Prepare notes and communication to PSZJ. | 0.3 | Brian | Weiss | $ 925.00 | $ 277.50 |
| 1/8/2026 | Committee - Fee / Employment Applications | Review professional time for December 2025. | 0.5 | Adam | Meislik | $ 925.00 | $ 462.50 |
| 1/8/2026 | Committee - Consulting | Participated in case professionals call. | 0.6 | Adam | Meislik | $ 925.00 | $ 555.00 |
| 1/8/2026 | Committee - Consulting | Met with PSZJ and the Debtor's advisors (.6). Meeting with PSZJ (.2). | 0.8 | Brian | Weiss | $ 925.00 | $ 740.00 |
| 1/8/2026 | Committee - Litigation | Participated in call with B. Weiss regarding NetSuite reports and funds tracing. | 0.2 | Erik | Nathan | $ 595.00 | $ 119.00 |
| 1/8/2026 | Committee - Business Analysis / Operations | Read letter from Champions ($52mm creditor) counsel to debtor counsel. | 0.1 | Adam | Meislik | $ 925.00 | $ 92.50 |
| 1/9/2026 | Committee - Litigation | Analyze Special Committee document production and update control log of reviewed materials. | 1.3 | Brian | Weiss | $ 925.00 | $ 1,202.50 |
| 1/9/2026 | Committee - Litigation | Read and provide comments to the 2004 notice to CODI. | 0.3 | Brian | Weiss | $ 925.00 | $ 277.50 |
| 1/9/2026 | Committee - Business Analysis / Operations | Participated in call with J. Pomerantz regarding production issues. | 0.1 | Adam | Meislik | $ 925.00 | $ 92.50 |
| 1/10/2026 | Committee - Fee / Employment Applications | Conduct further review of Lugano time. | 0.3 | Adam | Meislik | $ 925.00 | $ 277.50 |
| 1/11/2026 | Committee - Litigation | Set up NetSuite login. Analyze records to assess if restated amounts have been recorded. | 2 | Brian | Weiss | $ 925.00 | $ 1,850.00 |

Force Ten Partners LLC - Lugano Diamonds & Jewelry Inc.
Time Entry Details for the Period January 1, 2026 to January 31, 2026

| Date | Task | Notes | Hours | First Name | Last Name | Billable Rate | Billable Amount |
|------|------|-------|-------|-----------|-----------|---------------|-----------------|
| 1/11/2026 | Committee - Business Analysis / Operations | Draft and transmit email with Committee priorities with respect to reconciliation and GB reporting to M. Issa and other Debtor professionals. | 0.2 | Adam | Meislik | $ 925.00 | $ 185.00 |
| 1/12/2026 | Committee - Business Analysis / Operations | Participated in call with J. Bejjani and L. Raymond (Irvine co) regarding lease termination, access to site, inventory and other matters. | 0.4 | Adam | Meislik | $ 925.00 | $ 370.00 |
| 1/12/2026 | Committee - Litigation | Analyze communications from J. Morris regarding the UCC's document request to CODI. Prepare requests and priorities. | 0.8 | Brian | Weiss | $ 925.00 | $ 740.00 |
| 1/12/2026 | Committee - Business Analysis / Operations | Upload new documents from the data room to the internal database. | 0.5 | Nicholas | Rafatjoo | $ 415.00 | $ 207.50 |
| 1/12/2026 | Committee - Claims Analysis and Objections | Review claims and claims register. | 0.2 | Nicholas | Rafatjoo | $ 415.00 | $ 83.00 |
| 1/12/2026 | Committee - Committee Activities | Met with the PSZJ and Force 10 team regarding the UCC meeting and case topics. | 0.5 | Brian | Weiss | $ 925.00 | $ 462.50 |
| 1/12/2026 | Committee - Committee Activities | Participated in teleconference with PSZJ and Force 10 regarding case updates. | 0.6 | Nicholas | Rafatjoo | $ 415.00 | $ 249.00 |
| 1/12/2026 | Committee - Sale Process | Review per diem schedule and research prior statements on including corporate HQ. | 0.2 | Adam | Meislik | $ 925.00 | $ 185.00 |
| 1/12/2026 | Committee - Business Analysis / Operations | Review and respond to communications from PSZJ and GR. | 0.3 | Brian | Weiss | $ 925.00 | $ 277.50 |
| 1/12/2026 | Committee - Business Analysis / Operations | Met with E. Nathan regarding generating financial reports from Lugano's accounting software. | 0.2 | Brian | Weiss | $ 925.00 | $ 185.00 |
| 1/12/2026 | Committee - Business Analysis / Operations | Discussed with B. Weiss regarding NetSuite reporting. | 0.1 | Erik | Nathan | $ 595.00 | $ 59.50 |
| 1/12/2026 | Committee - Business Analysis / Operations | Review NetSuite access and reporting. | 1.2 | Erik | Nathan | $ 595.00 | $ 714.00 |
| 1/12/2026 | Committee - Business Analysis / Operations | Attend UCC advisors call with B. Weiss and N. Rafatjoo. | 0.6 | Isaac | Chan | $ 595.00 | $ 357.00 |
| 1/13/2026 | Committee - Business Analysis / Operations | Review NetSuite access and reporting. | 0.2 | Erik | Nathan | $ 595.00 | $ 119.00 |
| 1/13/2026 | Committee - Cash Flow Forecasting | Read and provide comments to the UCC's objection to the use of cash collateral. | 0.8 | Brian | Weiss | $ 925.00 | $ 740.00 |
| 1/13/2026 | Committee - Business Analysis / Operations | Prepare for the meeting with the UCC. Read PSZJ materials. | 0.7 | Brian | Weiss | $ 925.00 | $ 647.50 |
| 1/13/2026 | Committee - Business Analysis / Operations | Participated in weekly Committee meeting. | 0.9 | Adam | Meislik | $ 925.00 | $ 832.50 |
| 1/13/2026 | Committee - Committee Activities | Attend UCC meeting. | 0.9 | Brian | Weiss | $ 925.00 | $ 832.50 |
| 1/13/2026 | Committee - Business Analysis / Operations | Participated in weekly committee meeting. | 0.9 | Nicholas | Rafatjoo | $ 415.00 | $ 373.50 |
| 1/13/2026 | Committee - Litigation | Met with E. Nathan and I. Chan to plan for cash collateral challenges. | 0.8 | Brian | Weiss | $ 925.00 | $ 740.00 |
| 1/13/2026 | Committee - Business Analysis / Operations | Generate and review financial reports from NetSuite. | 3.3 | Erik | Nathan | $ 595.00 | $ 1,963.50 |
| 1/13/2026 | Committee - Litigation | Engagement planning for the CODI loan challenge period. Analyze financial statements, NetSuite | 3 | Brian | Weiss | $ 925.00 | $ 2,775.00 |
| 1/13/2026 | Committee - Business Analysis / Operations | Met with E. Nathan and I. Chan to develop and analyze accounting system reports. | 1.4 | Brian | Weiss | $ 925.00 | $ 1,295.00 |
| 1/13/2026 | Committee - Business Analysis / Operations | Review and analyze inventory report and confer with R. Peil regarding same. | 0.3 | Adam | Meislik | $ 925.00 | $ 277.50 |
| 1/13/2026 | Committee - Committee Activities | Attend committee meeting with B. Weiss and N. Rafatjoo. | 0.9 | Isaac | Chan | $ 595.00 | $ 535.50 |
| 1/13/2026 | Committee - Litigation | Participated in call with E. Nathan and B. Weiss to review NetSuite accounting reports. | 2.3 | Isaac | Chan | $ 595.00 | $ 1,368.50 |
| 1/13/2026 | Committee - Business Analysis / Operations | Discussed with B. Weiss and I. Chan regarding NetSuite data extraction. | 2.3 | Erik | Nathan | $ 595.00 | $ 1,368.50 |
| 1/14/2026 | Committee - Litigation | Analyze and document CODI loan terms and amendments. | 4.3 | Brian | Weiss | $ 925.00 | $ 3,977.50 |
| 1/14/2026 | Committee - Fee / Employment Applications | Prepared fee application. | 1.6 | Mylene | Ayala | $ 355.00 | $ 568.00 |
| 1/14/2026 | Committee - Business Analysis / Operations | Participated in call with M. Issa, R. Peil and J. Minga regarding operations, cash reconciliation, budgeting, and work planning. | 0.5 | Adam | Meislik | $ 925.00 | $ 462.50 |
| 1/14/2026 | Committee - Claims Analysis and Objections | Review and respond to question on specific vendor payment / executory contract status. | 0.2 | Adam | Meislik | $ 925.00 | $ 185.00 |
| 1/14/2026 | Committee - Cash Flow Forecasting | Review draft stipulation regarding Affiliate payment treatment. | 0.4 | Adam | Meislik | $ 925.00 | $ 370.00 |
| 1/14/2026 | Committee - Claims Analysis and Objections | Analyze creditor claims. | 1 | Brian | Weiss | $ 925.00 | $ 925.00 |
| 1/14/2026 | Committee - Case Administration | Attend Lugano's professional all-hands call. | 0.4 | Adam | Meislik | $ 925.00 | $ 370.00 |
| 1/14/2026 | Committee - Business Analysis / Operations | Met with PSZJ and KBK. | 0.5 | Brian | Weiss | $ 925.00 | $ 462.50 |
| 1/14/2026 | Committee - Business Analysis / Operations | Met with E. Nathan regarding NetSuite report analysis. | 0.2 | Brian | Weiss | $ 925.00 | $ 185.00 |
| 1/14/2026 | Committee - Litigation | Restore QuickBooks file, work with E. Nathan to restore. | 0.7 | Ellen | Sprague | $ 355.00 | $ 248.50 |
| 1/14/2026 | Committee - Business Analysis / Operations | Attend GlassRatner / Force 10 meeting with A. Meislik. | 0.3 | Isaac | Chan | $ 595.00 | $ 178.50 |
| 1/14/2026 | Committee - Cash Flow Forecasting | Met with GB and GR to review the cash reconciliation analysis. | 1 | Brian | Weiss | $ 925.00 | $ 925.00 |
| 1/14/2026 | Committee - Cash Flow Forecasting | Analyze the GB cash reconciliation in preparation for a meeting with GB and GR. | 1.4 | Brian | Weiss | $ 925.00 | $ 1,295.00 |
| 1/14/2026 | Committee - Business Analysis / Operations | NetSuite database review and extraction. | 5.6 | Erik | Nathan | $ 595.00 | $ 3,332.00 |
| 1/14/2026 | Committee - Business Analysis / Operations | QuickBooks database review and extraction. Troubleshoot file access issues. | 1.8 | Erik | Nathan | $ 595.00 | $ 1,071.00 |
| 1/15/2026 | Committee - Committee Activities | Prepare outline for UCC meeting topics to discuss. | 0.6 | Brian | Weiss | $ 925.00 | $ 555.00 |
| 1/15/2026 | Committee - Committee Activities | Review and revise Committee slides. | 0.8 | Adam | Meislik | $ 925.00 | $ 740.00 |
| 1/15/2026 | Committee - Business Analysis / Operations | QuickBooks database review and extraction. | 2.4 | Erik | Nathan | $ 595.00 | $ 1,428.00 |
| 1/15/2026 | Committee - Business Analysis / Operations | NetSuite and QuickBooks database review and extraction. | 3.1 | Erik | Nathan | $ 595.00 | $ 1,844.50 |
| 1/16/2026 | Committee - Litigation | Met with B. Wallen regarding CODI debt topics (.3). Read related documents (.3). | 0.6 | Brian | Weiss | $ 925.00 | $ 555.00 |
| 1/16/2026 | Committee - Litigation | Participated in meetings (2) with J. Pomerantz and J. Morris regarding information requests for Ankura (.3). Prepare information request list (.2). | 0.5 | Brian | Weiss | $ 925.00 | $ 462.50 |
| 1/16/2026 | Committee - Cash Flow Forecasting | Participated in meeting with GlassRatner and Gordon Brothers to review the cash reconciliation report. | 0.7 | Brian | Weiss | $ 925.00 | $ 647.50 |
| 1/16/2026 | Committee - Plan & Disclosure Statement | Analyze the draft plan term sheets (consensual and nonconsensual). | 0.5 | Brian | Weiss | $ 925.00 | $ 462.50 |
| 1/16/2026 | Committee - Cash Flow Forecasting | Prepare for and attend teleconference with Gordon Brothers, GlassRatner, Force 10, and Debtor employees to review the GB reconciliation. | 0.8 | Nicholas | Rafatjoo | $ 415.00 | $ 332.00 |

Force Ten Partners LLC - Lugano Diamonds & Jewelry Inc.
Time Entry Details for the Period January 1, 2026 to January 31, 2026

| Date | Task | Notes | Hours | First Name | Last Name | Billable Rate | Billable Amount |
|---|---|---|---|---|---|---|---|
| 1/16/2026 | Committee - Business Analysis / Operations | Prepare and format workstreams slides for the upcoming UCC meeting. | 1.8 | Nicholas | Rafatjoo | $ 415.00 | $ 747.00 |
| 1/16/2026 | Committee - Claims Analysis and Objections | Review and download claims and begin the reconciliation process. | 0.4 | Nicholas | Rafatjoo | $ 415.00 | $ 166.00 |
| 1/16/2026 | Committee - Fee / Employment Applications | Change categories and upload to Harvest. Email A. Meislik with the updated fee application. | 0.8 | Mylene | Ayala | $ 355.00 | $ 284.00 |
| 1/16/2026 | Committee - Business Analysis / Operations | Discussed with B. Weiss regarding database status. | 0.1 | Erik | Nathan | $ 595.00 | $ 59.50 |
| 1/16/2026 | Committee - Business Analysis / Operations | NetSuite and QuickBooks database review and extraction. | 2.7 | Erik | Nathan | $ 595.00 | $ 1,606.50 |
| 1/17/2026 | Committee - Plan & Disclosure Statement | Review draft Plan term sheet. | 0.2 | Adam | Meislik | $ 925.00 | $ 185.00 |
| 1/17/2026 | Committee - Fee / Employment Applications | Review draft Force 10 fee application. | 0.5 | Adam | Meislik | $ 925.00 | $ 462.50 |
| 1/17/2026 | Committee - Committee Activities | Prepare a weekly report for the UCC meeting. | 0.9 | Brian | Weiss | $ 925.00 | $ 832.50 |
| 1/17/2026 | Committee - Committee Activities | Reviewed and revised Committee Week 4 slides. | 0.7 | Adam | Meislik | $ 925.00 | $ 647.50 |
| 1/18/2026 | Committee - Business Analysis / Operations | Prepare a deck for the upcoming committee meeting. | 0.3 | Nicholas | Rafatjoo | $ 415.00 | $ 124.50 |
| 1/18/2026 | Committee - Claims Analysis and Objections | Review and reconcile claims. | 1.5 | Nicholas | Rafatjoo | $ 415.00 | $ 622.50 |
| 1/18/2026 | Committee - Business Analysis / Operations | NetSuite and QuickBooks database analysis and extraction. | 8.4 | Erik | Nathan | $ 595.00 | $ 4,998.00 |
| 1/19/2026 | Committee - Consulting | Met with J. Pomerantz regarding case topics. | 0.3 | Brian | Weiss | $ 925.00 | $ 277.50 |
| 1/19/2026 | Committee - Consulting | Met with A. Meislik regarding engagement planning. | 0.2 | Brian | Weiss | $ 925.00 | $ 185.00 |
| 1/19/2026 | Committee - Business Analysis / Operations | Perform financial statement analysis and request case law from PSZJ to evaluate factors for SubCon. | 0.5 | Brian | Weiss | $ 925.00 | $ 462.50 |
| 1/19/2026 | Committee - Committee Activities | Prepare for and attend weekly committee meeting. | 1 | Adam | Meislik | $ 925.00 | $ 925.00 |
| 1/19/2026 | Committee - Committee Activities | Participated in teleconference with PSZJ, Force 10, and the committee regarding updates in the case. | 1.1 | Nicholas | Rafatjoo | $ 415.00 | $ 456.50 |
| 1/19/2026 | Committee - Business Analysis / Operations | Download and index all files uploaded thus far into the data rooms. | 1.6 | Nicholas | Rafatjoo | $ 415.00 | $ 664.00 |
| 1/19/2026 | Committee - Committee Activities | Attend UCC meeting. | 1.2 | Brian | Weiss | $ 925.00 | $ 1,110.00 |
| 1/19/2026 | Committee - Consulting | Met with J. Pomerantz regarding case topics. | 0.2 | Brian | Weiss | $ 925.00 | $ 185.00 |
| 1/19/2026 | Committee - Business Analysis / Operations | Review new data room contents. | 0.4 | Adam | Meislik | $ 925.00 | $ 370.00 |
| 1/19/2026 | Committee - Committee Activities | Met with N. Rafatjoo regarding update and analysis of field POCs. | 0.4 | Brian | Weiss | $ 925.00 | $ 370.00 |
| 1/19/2026 | Committee - Business Analysis / Operations | Participated in teleconference with B. Weiss regarding master claims register. | 0.5 | Nicholas | Rafatjoo | $ 415.00 | $ 207.50 |
| 1/19/2026 | Committee - Committee Activities | Attend UCC advisors call with B. Weiss. | 0.3 | Isaac | Chan | $ 595.00 | $ 178.50 |
| 1/19/2026 | Committee - Business Analysis / Operations | NetSuite and QuickBooks database analysis and extraction. | 2.6 | Erik | Nathan | $ 595.00 | $ 1,547.00 |
| 1/20/2026 | Committee - Business Analysis / Operations | Met with E. Nathan to analyze NetSuite to perform cash analyses. | 0.6 | Brian | Weiss | $ 925.00 | $ 555.00 |
| 1/20/2026 | Committee - Business Analysis / Operations | Review and analyze Accounts Receivable. | 0.5 | Adam | Meislik | $ 925.00 | $ 462.50 |
| 1/20/2026 | Committee - Cash Flow Forecasting | Analyze the Debtor's A/R report and prepare communication to GR. Analyze weekly cash balance | 0.3 | Brian | Weiss | $ 925.00 | $ 277.50 |
| 1/20/2026 | Committee - Claims Analysis and Objections | Continue to review and analyze Lugano Claims. | 1.2 | Adam | Meislik | $ 925.00 | $ 1,110.00 |
| 1/20/2026 | Committee - Claims Analysis and Objections | Continue to review and analyze Lugano Claims. | 0.5 | Adam | Meislik | $ 925.00 | $ 462.50 |
| 1/20/2026 | Committee - Claims Analysis and Objections | Continue to synthesize Lugano Claims. | 1.4 | Adam | Meislik | $ 925.00 | $ 1,295.00 |
| 1/20/2026 | Committee - Claims Analysis and Objections | Continue to analyze Lugano Claims. | 1.4 | Adam | Meislik | $ 925.00 | $ 1,295.00 |
| 1/20/2026 | Committee - Claims Analysis and Objections | Continue to synthesize claim data. | 0.8 | Adam | Meislik | $ 925.00 | $ 740.00 |
| 1/20/2026 | Committee - Claims Analysis and Objections | Review claims and claims data room. | 0.4 | Nicholas | Rafatjoo | $ 415.00 | $ 166.00 |
| 1/20/2026 | Committee - Business Analysis / Operations | Discussed with B. Weiss regarding database status. | 0.7 | Erik | Nathan | $ 595.00 | $ 416.50 |
| 1/20/2026 | Committee - Business Analysis / Operations | NetSuite and QuickBooks database analysis and extraction. | 4.6 | Erik | Nathan | $ 595.00 | $ 2,737.00 |
| 1/21/2026 | Committee - Litigation | Read the draft Plan term sheet between the Debtors, CODI and the Committee with the UCC redline edits. | 0.3 | Brian | Weiss | $ 925.00 | $ 277.50 |
| 1/21/2026 | Committee - Claims Analysis and Objections | Met with J. O'Neill to discuss the claims analysis process. | 0.2 | Brian | Weiss | $ 925.00 | $ 185.00 |
| 1/21/2026 | Committee - Claims Analysis and Objections | Met with A. Meislik regarding summary of claims. | 0.2 | Brian | Weiss | $ 925.00 | $ 185.00 |
| 1/21/2026 | Committee - Litigation | Met with J. Pomerantz regarding CODI document production status. | 0.3 | Brian | Weiss | $ 925.00 | $ 277.50 |
| 1/21/2026 | Committee - Claims Analysis and Objections | Process, review and analyze existing and new POCs. | 1.9 | Adam | Meislik | $ 925.00 | $ 1,757.50 |
| 1/22/2026 | Committee - Committee Activities | Attend committee meeting to discuss Plan terms. | 0.7 | Adam | Meislik | $ 925.00 | $ 647.50 |
| 1/22/2026 | Committee - Committee Activities | Attend UCC meeting. | 0.8 | Brian | Weiss | $ 925.00 | $ 740.00 |
| 1/22/2026 | Committee - Claims Analysis and Objections | Participated in call with P. Jasper regarding creditor recovery issues. | 0.4 | Adam | Meislik | $ 925.00 | $ 370.00 |
| 1/22/2026 | Committee - Sale Process | Participated in call with J. Pomerantz regarding Agency Agreement economics. | 0.2 | Adam | Meislik | $ 925.00 | $ 185.00 |
| 1/22/2026 | Committee - Claims Analysis and Objections | Met with N. Rafatjoo regarding claims reconciliations. | 0.3 | Brian | Weiss | $ 925.00 | $ 277.50 |
| 1/22/2026 | Committee - Plan & Disclosure Statement | Participated in call with the Committee regarding the Term Sheet. | 0.8 | Nicholas | Rafatjoo | $ 415.00 | $ 332.00 |
| 1/22/2026 | Committee - Business Analysis / Operations | NetSuite and QuickBooks database analysis and extraction. | 3.8 | Erik | Nathan | $ 595.00 | $ 2,261.00 |
| 1/22/2026 | Committee - Claims Analysis and Objections | Review and reconcile claims and fill in the master claims register. | 1.9 | Nicholas | Rafatjoo | $ 415.00 | $ 788.50 |
| 1/22/2026 | Committee - Claims Analysis and Objections | Review the current status of the claims register with B. Weiss. | 0.4 | Nicholas | Rafatjoo | $ 415.00 | $ 166.00 |
| 1/22/2026 | Committee - Claims Analysis and Objections | Further review and reconcile claims and fill in the master claims register. | 1.2 | Nicholas | Rafatjoo | $ 415.00 | $ 498.00 |
| 1/22/2026 | Committee - Business Analysis / Operations | Review, download, and organize files in data rooms into the internal Force 10 database. | 1.3 | Nicholas | Rafatjoo | $ 415.00 | $ 539.50 |
| 1/23/2026 | Committee - Business Analysis / Operations | NetSuite and QuickBooks database analysis and extraction. | 2.2 | Erik | Nathan | $ 595.00 | $ 1,309.00 |
| 1/23/2026 | Committee - Claims Analysis and Objections | Respond to and confer with diamond investor claimant. | 0.4 | Adam | Meislik | $ 925.00 | $ 370.00 |
| 1/23/2026 | Committee - Claims Analysis and Objections | Review and reconcile claims and fill in the master claims register. | 1.8 | Nicholas | Rafatjoo | $ 415.00 | $ 747.00 |
| 1/24/2026 | Committee - Claims Analysis and Objections | Analyze the claim register and POCs. | 3.6 | Brian | Weiss | $ 925.00 | $ 3,330.00 |

Force Ten Partners LLC - Lugano Diamonds & Jewelry Inc.
Time Entry Details for the Period January 1, 2026 to January 31, 2026

| Date | Task | Notes | Hours | First Name | Last Name | Billable Rate | Billable Amount |
|---|---|---|---|---|---|---|---|
| 1/25/2026 | Committee - Business Analysis / Operations | NetSuite and QuickBooks database analysis and extraction. | 0.8 | Erik | Nathan | $ 595.00 | $ 476.00 |
| 1/26/2026 | Committee - Litigation | Attend a working group session with J. Kroop, J. Morris, B. Weiss, and N. Rafatjoo to discuss workstream updates. | 0.5 | Adam | Meislik | $ 925.00 | $ 462.50 |
| 1/26/2026 | Committee - Litigation | Met with the PSZJ and Force 10 team regarding CODI document production. | 0.5 | Brian | Weiss | $ 925.00 | $ 462.50 |
| 1/26/2026 | Committee - Business Analysis / Operations | NetSuite and QuickBooks database analysis and extraction. | 2.4 | Erik | Nathan | $ 595.00 | $ 1,428.00 |
| 1/26/2026 | Committee - Litigation | Download Special Committee Production 1. | 0.2 | Adam | Meislik | $ 925.00 | $ 185.00 |
| 1/26/2026 | Committee - Business Analysis / Operations | Attend status call with B. Weiss. | 0.1 | Erik | Nathan | $ 595.00 | $ 59.50 |
| 1/26/2026 | Committee - Cash Flow Forecasting | Analyze the cash collateral budget provided by R. Peil for upcoming meeting. | 0.6 | Brian | Weiss | $ 925.00 | $ 555.00 |
| 1/26/2026 | Committee - Business Analysis / Operations | Participated in teleconference with the Force 10 and PSZJ teams to discuss updates and next steps, and review and take notes. | 0.5 | Nicholas | Rafatjoo | $ 415.00 | $ 207.50 |
| 1/26/2026 | Committee - Claims Analysis and Objections | Review and reconcile claims and fill in the master claims register. Ensure proper claims are linked and provide claim summaries. | 1.8 | Nicholas | Rafatjoo | $ 415.00 | $ 747.00 |
| 1/26/2026 | Committee - Claims Analysis and Objections | Further review, reconcile claims, and fill in the master claims register. Ensure proper claims are linked and provide claim summaries. | 2.1 | Nicholas | Rafatjoo | $ 415.00 | $ 871.50 |
| 1/26/2026 | Committee - Business Analysis / Operations | Review, download, and organize files in data rooms into the internal Force 10 database. | 1.1 | Nicholas | Rafatjoo | $ 415.00 | $ 456.50 |
| 1/26/2026 | Committee - Business Analysis / Operations | Review whistleblower/notice events. | 0.5 | Adam | Meislik | $ 925.00 | $ 462.50 |
| 1/26/2026 | Committee - Committee Activities | Attend UCC advisors call with B. Weiss and N. Rafatjoo. | 0.5 | Isaac | Chan | $ 595.00 | $ 297.50 |
| 1/27/2026 | Committee - Claims Analysis and Objections | Analyze and update claim register. | 0.6 | Brian | Weiss | $ 925.00 | $ 555.00 |
| 1/27/2026 | Committee - Cash Flow Forecasting | Analyze the GB cash flow projections for meeting with GR. | 0.8 | Brian | Weiss | $ 925.00 | $ 740.00 |
| 1/27/2026 | Committee - Cash Flow Forecasting | Attend working session with R. Peil, M. Issa, I. Chan and B. Weiss regarding GB weekly cash flow projection and reporting expectations. | 0.6 | Adam | Meislik | $ 925.00 | $ 555.00 |
| 1/27/2026 | Committee - Cash Flow Forecasting | Met with GR to review the GB cash budget and Force 10 questions. | 0.6 | Brian | Weiss | $ 925.00 | $ 555.00 |
| 1/27/2026 | Committee - Litigation | Attend working session with E. Nathan, I. Chan and B. Weiss regarding forensic accounting, Special Committee data production. | 0.8 | Adam | Meislik | $ 925.00 | $ 740.00 |
| 1/27/2026 | Committee - Litigation | Met with the Force 10 team to review CODI document production workflows. | 0.8 | Brian | Weiss | $ 925.00 | $ 740.00 |
| 1/27/2026 | Committee - Business Analysis / Operations | Attempt to unpack first production from special committee. | 0.3 | Adam | Meislik | $ 925.00 | $ 277.50 |
| 1/27/2026 | Committee - Business Analysis / Operations | Unzip Load file and combine text files. | 0.4 | Adam | Meislik | $ 925.00 | $ 370.00 |
| 1/27/2026 | Committee - Business Analysis / Operations | Continue to monitor shell script. | 0.1 | Adam | Meislik | $ 925.00 | $ 92.50 |
| 1/27/2026 | Committee - Business Analysis / Operations | NetSuite and QuickBooks database analysis and extraction. | 4.1 | Erik | Nathan | $ 595.00 | $ 2,439.50 |
| 1/27/2026 | Committee - Business Analysis / Operations | Participated in status call with B. Weiss, A. Meislik, and I. Chan. | 0.6 | Erik | Nathan | $ 595.00 | $ 357.00 |
| 1/27/2026 | Committee - Litigation | Process CODI production. | 0.8 | Erik | Nathan | $ 595.00 | $ 476.00 |
| 1/27/2026 | Committee - Cash Flow Forecasting | Attend Debtor-in-Possession Budget call with GlassRatner, B. Weiss, and A. Meislik. | 0.6 | Isaac | Chan | $ 595.00 | $ 357.00 |
| 1/27/2026 | Committee - Committee Activities | Participated in group call with A. Meislik, E. Nathan, and B. Weiss. | 0.7 | Isaac | Chan | $ 595.00 | $ 416.50 |
| 1/28/2026 | Committee - Business Analysis / Operations | Convert vol1 to text files and split into 50MB files to load into Force 10 knowledge management system. | 1.2 | Adam | Meislik | $ 925.00 | $ 1,110.00 |
| 1/28/2026 | Committee - Business Analysis / Operations | NetSuite and QuickBooks database analysis and extraction. | 1.6 | Erik | Nathan | $ 595.00 | $ 952.00 |
| 1/28/2026 | Committee - Litigation | Process CODI production. | 1.2 | Erik | Nathan | $ 595.00 | $ 714.00 |
| 1/28/2026 | Committee - Litigation | Continue to process CODI production into Force 10 knowledge management system. | 2.5 | Adam | Meislik | $ 925.00 | $ 2,312.50 |
| 1/28/2026 | Committee - Business Analysis / Operations | Continue to load documents into Force 10 knowledge management system. | 0.8 | Adam | Meislik | $ 925.00 | $ 740.00 |
| 1/29/2026 | Committee - Business Analysis / Operations | Review PSZJ meeting materials. Prepare for UCC meeting. | 1 | Brian | Weiss | $ 925.00 | $ 925.00 |
| 1/29/2026 | Committee - Litigation | Review and analyze CODI document production. | 0.5 | Adam | Meislik | $ 925.00 | $ 462.50 |
| 1/29/2026 | Committee - Litigation | Continue to review and analyze CODI document production. | 1.2 | Adam | Meislik | $ 925.00 | $ 1,110.00 |
| 1/29/2026 | Committee - Litigation | Continue to review and analyze CODI document production and prepare interview notes. | 1.4 | Adam | Meislik | $ 925.00 | $ 1,295.00 |
| 1/29/2026 | Committee - Committee Activities | Attend committee meeting. | 1 | Adam | Meislik | $ 925.00 | $ 925.00 |
| 1/29/2026 | Committee - Litigation | Process CODI production. | 0.4 | Erik | Nathan | $ 595.00 | $ 238.00 |
| 1/29/2026 | Committee - Committee Activities | Met with the UCC. | 1.5 | Brian | Weiss | $ 925.00 | $ 1,387.50 |
| 1/29/2026 | Committee - Committee Activities | Met with A. Rothstein. | 0.2 | Brian | Weiss | $ 925.00 | $ 185.00 |
| 1/29/2026 | Committee - Business Analysis / Operations | Participated in call with R. Marshack regarding Simba assets. | 0.2 | Adam | Meislik | $ 925.00 | $ 185.00 |
| 1/29/2026 | Committee - Business Analysis / Operations | Continue to transform text into machine-readable format for the knowledge management system. | 0.4 | Adam | Meislik | $ 925.00 | $ 370.00 |
| 1/29/2026 | Committee - Claims Analysis and Objections | Upload and index claims to the internal database. | 0.8 | Nicholas | Rafatjoo | $ 415.00 | $ 332.00 |
| 1/29/2026 | Committee - Business Analysis / Operations | Participated in committee call. | 1.5 | Nicholas | Rafatjoo | $ 415.00 | $ 622.50 |
| 1/29/2026 | Committee - Committee Activities | Attend Lugano Committee Meeting with B. Weiss, A. Meislik, and N. Rafatjoo. | 1.5 | Isaac | Chan | $ 595.00 | $ 892.50 |
| 1/30/2026 | Committee - Cash Flow Forecasting | Review and analyze employee incentive comp. | 0.6 | Adam | Meislik | $ 925.00 | $ 555.00 |
| 1/30/2026 | Committee - Cash Flow Forecasting | Analyze the Debtor-in-Possession budget and prepare communications to R. Peil. | 1 | Brian | Weiss | $ 925.00 | $ 925.00 |
| 1/30/2026 | Committee - Cash Flow Forecasting | Participated in call with J. Pomerantz regarding retention bonuses. | 0.2 | Adam | Meislik | $ 925.00 | $ 185.00 |
| 1/30/2026 | Committee - Business Analysis / Operations | Continue to synthesize documents and prepare outline for J. Morris. | 0.6 | Adam | Meislik | $ 925.00 | $ 555.00 |
| 1/30/2026 | Committee - Litigation | Continue synthesizing documents and preparing an outline for J. Morris. | 1.5 | Adam | Meislik | $ 925.00 | $ 1,387.50 |
| 1/30/2026 | Committee - Business Analysis / Operations | NetSuite and QuickBooks database analysis and extraction. | 3.4 | Erik | Nathan | $ 595.00 | $ 2,023.00 |

Force Ten Partners LLC - Lugano Diamonds & Jewelry Inc.
Time Entry Details for the Period January 1, 2026 to January 31, 2026

| Date | Task | Notes | Hours | First Name | Last Name | Billable Rate | Billable Amount |
|------|------|-------|-------|-----------|-----------|---------------|-----------------|
| 1/30/2026 | Committee - Litigation | Finalize CODI topics list. | 0.5 | Adam | Meislik | $ 925.00 | $ 462.50 |
| 1/30/2026 | Committee - Claims Analysis and Objections | Review, analyze, reconcile, and upload claims into the master file. | 0.5 | Nicholas | Rafatjoo | $ 415.00 | $ 207.50 |
| 1/30/2026 | Committee - Claims Analysis and Objections | Continue to review, analyze, reconcile, and upload claims into the master file. | 2.2 | Nicholas | Rafatjoo | $ 415.00 | $ 913.00 |
| 1/30/2026 | Committee - Claims Analysis and Objections | Create small summaries for each filed claim. | 1.1 | Nicholas | Rafatjoo | $ 415.00 | $ 456.50 |
| 1/30/2026 | Committee - Claims Analysis and Objections | Further analyze and input claims into master register and reconcile. | 2.5 | Nicholas | Rafatjoo | $ 415.00 | $ 1,037.50 |
| 1/31/2026 | Committee - Claims Analysis and Objections | Analyze claims matrix and POC. | 1.4 | Brian | Weiss | $ 925.00 | $ 1,295.00 |
| 1/31/2026 | Committee - Cash Flow Forecasting | Review interim Debtor-in-Possession budget model and provide information to Committee counsel. | 0.4 | Adam | Meislik | $ 925.00 | $ 370.00 |
| 1/31/2026 | Committee - Business Analysis / Operations | NetSuite and QuickBooks database analysis and extraction. | 8.8 | Erik | Nathan | $ 595.00 | $ 5,236.00 |
| | | Total | 237.7 | | | | $ 168,107.50 |

# INVOICE



| | |
|---|---|
| From | **Force 10 Partners** |
| | 5271 California Ave |
| | Suite 270 |
| | Irvine, CA 92617 |
| | (949) 357-2360 |
| | www.force10partners.com |

| | | | |
|---|---|---|---|
| Invoice For | **Lugano Diamonds & Jewelry Inc.** | Invoice ID | **5080** |
| | | Invoice Date | 01/31/2026 |
| | | Due Date | 01/31/2026 (upon receipt) |

| | |
|---|---|
| Subject | Professional services rendered. |

| Item Type | Description | Time (in hours) | Rate | Amount |
|---|---|---|---|---|
| Service | 01/01/2026 - Committee - Committee Activities / Brian Weiss: Prepare/review UCC report. | 1.40 | $925.00 | **$1,295.00** |
| Service | 01/01/2026 - Committee - Committee Activities / Adam Meislik: Review and draft content for 1/5 UCC presentation. | 1.50 | $925.00 | **$1,387.50** |
| Service | 01/01/2026 - Committee - Business Analysis / Operations / Nicholas Rafatjoo: Review and prepare new slides for the committee deck. | 1.00 | $415.00 | **$415.00** |
| Service | 01/01/2026 - Committee - Business Analysis / Operations / Nicholas Rafatjoo: Create a comparison side-by-side of v1 vs. v2 of the committee deck. | 0.50 | $415.00 | **$207.50** |
| Service | 01/01/2026 - Committee - Business Analysis / Operations / Nicholas Rafatjoo: Organize internal folders and align them with other data rooms. | 0.60 | $415.00 | **$249.00** |
| Service | 01/02/2026 - Committee - Litigation / Brian Weiss: Analyze the revenue, invalid revenue, and restated revenue files. | 1.00 | $925.00 | **$925.00** |
| Service | 01/02/2026 - Committee - Committee Activities / Adam Meislik: Review and revise 1/6/26 committee presentation. | 0.90 | $925.00 | **$832.50** |
| Service | 01/02/2026 - Committee - Committee Activities / Adam Meislik: Review and edit committee deck. | 0.80 | $925.00 | **$740.00** |
| Service | 01/02/2026 - Committee - Committee Activities / Adam Meislik: Continue to edit committee deck. | 0.50 | $925.00 | **$462.50** |
| Service | 01/02/2026 - Committee - Consulting / Brian Weiss: Met with J. Pomerantz regarding case topics. | 0.20 | $925.00 | **$185.00** |

| | | | | |
|---|---|---|---|---|
| Service | 01/02/2026 - Committee - Business Analysis / Operations / Nicholas Rafatjoo: Update presentation deck for UCC. | 1.80 | $415.00 | **$747.00** |
| Service | 01/02/2026 - Committee - Business Analysis / Operations / Nicholas Rafatjoo: Draft new slides for the presentation deck. | 1.00 | $415.00 | **$415.00** |
| Service | 01/03/2026 - Committee - Committee Activities / Adam Meislik: Incorporate comments to the draft. | 1.40 | $925.00 | **$1,295.00** |
| Service | 01/03/2026 - Committee - Litigation / Adam Meislik: Review and synthesize Special Committee virtual data room documents. | 0.80 | $925.00 | **$740.00** |
| Service | 01/03/2026 - Committee - Litigation / Adam Meislik: Continue to review Special Committee Documents. | 0.50 | $925.00 | **$462.50** |
| Service | 01/03/2026 - Committee - Business Analysis / Operations / Isaac Chan: Review PSZJ comments and update Week 3 UCC Presentation. | 2.50 | $595.00 | **$1,487.50** |
| Service | 01/04/2026 - Committee - Business Analysis / Operations / Brian Weiss: Continue to review and analyze lender document review and prepare interview notes. | 1.90 | $925.00 | **$1,757.50** |
| Service | 01/04/2026 - Committee - Committee Activities / Adam Meislik: Further revised 1/5 Committee presentation. | 2.00 | $925.00 | **$1,850.00** |
| Service | 01/04/2026 - Committee - Committee Activities / Adam Meislik: Receive J. Pomerantz's comments to presentation, resolve and further revise presentation. | 2.50 | $925.00 | **$2,312.50** |
| Service | 01/04/2026 - Committee - Committee Activities / Adam Meislik: Continue to review and revise committee presentation. | 1.20 | $925.00 | **$1,110.00** |
| Service | 01/04/2026 - Committee - Business Analysis / Operations / Isaac Chan: Update Week 3 UCC presentation per additional feedback from PSZJ. | 1.80 | $595.00 | **$1,071.00** |
| Service | 01/05/2026 - Committee - Committee Activities / Adam Meislik: Participated in weekly committee meeting. | 1.40 | $925.00 | **$1,295.00** |
| Service | 01/05/2026 - Committee - Cash Flow Forecasting / Adam Meislik: Participated in call with R. Peil and M. Issa about cash collateral budgeting. | 0.30 | $925.00 | **$277.50** |
| Service | 01/05/2026 - Committee - Litigation / Adam Meislik: Participated in call with J. Pomerantz and J. Morris about investigation issues. | 0.40 | $925.00 | **$370.00** |
| Service | 01/05/2026 - Committee - Committee Activities / Brian Weiss: Prepare for UCC meeting (.4). Attend UCC meeting (1.2). Follow up meeting with PSZJ (.2). | 1.80 | $925.00 | **$1,665.00** |
| Service | 01/05/2026 - Committee - Cash Flow Forecasting / Brian Weiss: Met with R. Peil regarding cash collateral budget topics. | 0.30 | $925.00 | **$277.50** |
| Service | 01/05/2026 - Committee - Litigation / Brian Weiss: Met with PSZJ and A. Meislik regarding cash collateral budget and special committee topics. | 0.50 | $925.00 | **$462.50** |
| Service | 01/05/2026 - Committee - Claims Analysis and Objections / Nicholas Rafatjoo: Confer with Omni to ensure optimal workflow for claims analysis. | 0.30 | $415.00 | **$124.50** |

| | | | | |
|---|---|---|---|---|
| Service | 01/05/2026 - Committee - Claims Analysis and Objections / Nicholas Rafatjoo: Review Claims data room. | 0.30 | $415.00 | **$124.50** |
| Service | 01/05/2026 - Committee - Business Analysis / Operations / Nicholas Rafatjoo: Participated in teleconference with B. Weiss regarding next steps. | 0.20 | $415.00 | **$83.00** |
| Service | 01/06/2026 - Committee - Claims Analysis and Objections / Brian Weiss: Analyze creditor claims and update the claims register. | 3.30 | $925.00 | **$3,052.50** |
| Service | 01/06/2026 - Committee - Litigation / Brian Weiss: Analyze documents provided by the Special Committee. | 0.80 | $925.00 | **$740.00** |
| Service | 01/06/2026 - Committee - Litigation / Nicholas Rafatjoo: Review the Special Committee data room and download new documents into the internal database. | 0.60 | $415.00 | **$249.00** |
| Service | 01/06/2026 - Committee - Litigation / Nicholas Rafatjoo: Create a control log for the Special Committee data room. | 1.50 | $415.00 | **$622.50** |
| Service | 01/06/2026 - Committee - Claims Analysis and Objections / Nicholas Rafatjoo: Review claims and the Master Claims Register. | 0.40 | $415.00 | **$166.00** |
| Service | 01/07/2026 - Committee - Cash Flow Forecasting / Brian Weiss: Confer with J. Pomerantz regarding the status of the debtor's cash collateral budget. | 0.10 | $925.00 | **$92.50** |
| Service | 01/07/2026 - Committee - Cash Flow Forecasting / Brian Weiss: Read and provide comments to the latest version of the cash collateral stipulation. | 0.90 | $925.00 | **$832.50** |
| Service | 01/07/2026 - Committee - Claims Analysis and Objections / Brian Weiss: Analyze creditor claims and update the claims register. | 0.80 | $925.00 | **$740.00** |
| Service | 01/07/2026 - Committee - Litigation / Nicholas Rafatjoo: Update the Special Committee data room control log and provide a summary for each document. | 2.20 | $415.00 | **$913.00** |
| Service | 01/07/2026 - Committee - Claims Analysis and Objections / Nicholas Rafatjoo: Download all current claims within the Omni Data Room. | 0.60 | $415.00 | **$249.00** |
| Service | 01/07/2026 - Committee - Claims Analysis and Objections / Nicholas Rafatjoo: Create and update the internal claims register. | 1.80 | $415.00 | **$747.00** |
| Service | 01/07/2026 - Committee - Claims Analysis and Objections / Nicholas Rafatjoo: Review schedules and scheduled claims. | 0.40 | $415.00 | **$166.00** |
| Service | 01/08/2026 - Committee - Litigation / Brian Weiss: Prepare the information request list to CODI reports and analysis in connection with the financial statement restatement and investigations. | 1.40 | $925.00 | **$1,295.00** |
| Service | 01/08/2026 - Committee - Business Analysis / Operations / Brian Weiss: Confer with T. Ringstad regarding the status of the Serenade Newport property listing. Prepare notes and communication to PSZJ. | 0.30 | $925.00 | **$277.50** |

| Service | 01/08/2026 - Committee - Fee / Employment Applications / Adam Meislik: Review professional time for December 2025. | 0.50 | $925.00 | $462.50 |
|---|---|---|---|---|
| Service | 01/08/2026 - Committee - Consulting / Adam Meislik: Participated in case professionals call. | 0.60 | $925.00 | $555.00 |
| Service | 01/08/2026 - Committee - Consulting / Brian Weiss: Met with PSZJ and the Debtor's advisors (.6). Meeting with PSZJ (.2). | 0.80 | $925.00 | $740.00 |
| Service | 01/08/2026 - Committee - Litigation / Erik Nathan: Participated in call with B. Weiss regarding NetSuite reports and funds tracing. | 0.20 | $595.00 | $119.00 |
| Service | 01/08/2026 - Committee - Business Analysis / Operations / Adam Meislik: Read letter from Champions ($52mm creditor) counsel to debtor counsel. | 0.10 | $925.00 | $92.50 |
| Service | 01/09/2026 - Committee - Litigation / Brian Weiss: Analyze Special Committee document production and update control log of reviewed materials. | 1.30 | $925.00 | $1,202.50 |
| Service | 01/09/2026 - Committee - Litigation / Brian Weiss: Read and provide comments to the 2004 notice to CODI. | 0.30 | $925.00 | $277.50 |
| Service | 01/09/2026 - Committee - Business Analysis / Operations / Adam Meislik: Participated in call with J. Pomerantz regarding production issues. | 0.10 | $925.00 | $92.50 |
| Service | 01/10/2026 - Committee - Fee / Employment Applications / Adam Meislik: Conduct further review of Lugano time. | 0.30 | $925.00 | $277.50 |
| Service | 01/11/2026 - Committee - Litigation / Brian Weiss: Set up NetSuite login. Analyze records to assess if restated amounts have been recorded. | 2.00 | $925.00 | $1,850.00 |
| Service | 01/11/2026 - Committee - Business Analysis / Operations / Adam Meislik: Draft and transmit email with Committee priorities with respect to reconciliation and GB reporting to M. Issa and other Debtor professionals. | 0.20 | $925.00 | $185.00 |
| Service | 01/12/2026 - Committee - Business Analysis / Operations / Adam Meislik: Participated in call with J. Bejjani and L. Raymond (Irvine co) regarding lease termination, access to site, inventory and other matters. | 0.40 | $925.00 | $370.00 |
| Service | 01/12/2026 - Committee - Litigation / Brian Weiss: Analyze communications from J. Morris regarding the UCC's document request to CODI. Prepare requests and priorities. | 0.80 | $925.00 | $740.00 |
| Service | 01/12/2026 - Committee - Business Analysis / Operations / Nicholas Rafatjoo: Upload new documents from the data room to the internal database. | 0.50 | $415.00 | $207.50 |
| Service | 01/12/2026 - Committee - Claims Analysis and Objections / Nicholas Rafatjoo: Review claims and claims register. | 0.20 | $415.00 | $83.00 |
| Service | 01/12/2026 - Committee - Committee Activities / Brian Weiss: Met with the PSZJ and Force 10 team regarding the UCC meeting and case topics. | 0.50 | $925.00 | $462.50 |
| Service | 01/12/2026 - Committee - Committee Activities / Nicholas Rafatjoo: Participated in teleconference with PSZJ and Force 10 regarding case updates. | 0.60 | $415.00 | $249.00 |

| Service | 01/12/2026 - Committee - Sale Process / Adam Meislik: Review per diem schedule and research prior statements on including corporate HQ. | 0.20 | $925.00 | $185.00 |
|---|---|---|---|---|
| Service | 01/12/2026 - Committee - Business Analysis / Operations / Brian Weiss: Review and respond to communications from PSZJ and GR. | 0.30 | $925.00 | $277.50 |
| Service | 01/12/2026 - Committee - Business Analysis / Operations / Brian Weiss: Met with E. Nathan regarding generating financial reports from Lugano's accounting software. | 0.20 | $925.00 | $185.00 |
| Service | 01/12/2026 - Committee - Business Analysis / Operations / Erik Nathan: Discussed with B. Weiss regarding NetSuite reporting. | 0.10 | $595.00 | $59.50 |
| Service | 01/12/2026 - Committee - Business Analysis / Operations / Erik Nathan: Review NetSuite access and reporting. | 1.20 | $595.00 | $714.00 |
| Service | 01/12/2026 - Committee - Business Analysis / Operations / Isaac Chan: Attend UCC advisors call with B. Weiss and N. Rafatjoo. | 0.60 | $595.00 | $357.00 |
| Service | 01/13/2026 - Committee - Business Analysis / Operations / Erik Nathan: Review NetSuite access and reporting. | 0.20 | $595.00 | $119.00 |
| Service | 01/13/2026 - Committee - Cash Flow Forecasting / Brian Weiss: Read and provide comments to the UCC's objection to the use of cash collateral. | 0.80 | $925.00 | $740.00 |
| Service | 01/13/2026 - Committee - Business Analysis / Operations / Brian Weiss: Prepare for the meeting with the UCC. Read PSZJ materials. | 0.70 | $925.00 | $647.50 |
| Service | 01/13/2026 - Committee - Business Analysis / Operations / Adam Meislik: Participated in weekly Committee meeting. | 0.90 | $925.00 | $832.50 |
| Service | 01/13/2026 - Committee - Committee Activities / Brian Weiss: Attend UCC meeting. | 0.90 | $925.00 | $832.50 |
| Service | 01/13/2026 - Committee - Business Analysis / Operations / Nicholas Rafatjoo: Participated in weekly committee meeting. | 0.90 | $415.00 | $373.50 |
| Service | 01/13/2026 - Committee - Litigation / Brian Weiss: Met with E. Nathan and I. Chan to plan for cash collateral challenges. | 0.80 | $925.00 | $740.00 |
| Service | 01/13/2026 - Committee - Business Analysis / Operations / Erik Nathan: Generate and review financial reports from NetSuite. | 3.30 | $595.00 | $1,963.50 |
| Service | 01/13/2026 - Committee - Litigation / Brian Weiss: Engagement planning for the CODI loan challenge period. Analyze financial statements, NetSuite reports. | 3.00 | $925.00 | $2,775.00 |
| Service | 01/13/2026 - Committee - Business Analysis / Operations / Brian Weiss: Met with E. Nathan and I. Chan to develop and analyze accounting system reports. | 1.40 | $925.00 | $1,295.00 |
| Service | 01/13/2026 - Committee - Business Analysis / Operations / Adam Meislik: Review and analyze inventory report and confer with R. Peil regarding same. | 0.30 | $925.00 | $277.50 |
| Service | 01/13/2026 - Committee - Committee Activities / Isaac Chan: Attend committee meeting with B. Weiss and N. Rafatjoo. | 0.90 | $595.00 | $535.50 |

| Service | 01/13/2026 - Committee - Litigation / Isaac Chan: Participated in call with E. Nathan and B. Weiss to review NetSuite accounting reports. | 2.30 | $595.00 | $1,368.50 |
|---|---|---|---|---|
| Service | 01/13/2026 - Committee - Business Analysis / Operations / Erik Nathan: Discussed with B. Weiss and I. Chan regarding NetSuite data extraction. | 2.30 | $595.00 | $1,368.50 |
| Service | 01/14/2026 - Committee - Litigation / Brian Weiss: Analyze and document CODI loan terms and amendments. | 4.30 | $925.00 | $3,977.50 |
| Service | 01/14/2026 - Committee - Fee / Employment Applications / Mylene Ayala: Prepared fee application. | 1.60 | $355.00 | $568.00 |
| Service | 01/14/2026 - Committee - Business Analysis / Operations / Adam Meislik: Participated in call with M. Issa, R. Peil and J. Minga regarding operations, cash reconciliation, budgeting, and work planning. | 0.50 | $925.00 | $462.50 |
| Service | 01/14/2026 - Committee - Claims Analysis and Objections / Adam Meislik: Review and respond to question on specific vendor payment / executory contract status. | 0.20 | $925.00 | $185.00 |
| Service | 01/14/2026 - Committee - Cash Flow Forecasting / Adam Meislik: Review draft stipulation regarding Affiliate payment treatment. | 0.40 | $925.00 | $370.00 |
| Service | 01/14/2026 - Committee - Claims Analysis and Objections / Brian Weiss: Analyze creditor claims. | 1.00 | $925.00 | $925.00 |
| Service | 01/14/2026 - Committee - Case Administration / Adam Meislik: Attend Lugano's professional all-hands call. | 0.40 | $925.00 | $370.00 |
| Service | 01/14/2026 - Committee - Business Analysis / Operations / Brian Weiss: Met with PSZJ and KBK. | 0.50 | $925.00 | $462.50 |
| Service | 01/14/2026 - Committee - Business Analysis / Operations / Brian Weiss: Met with E. Nathan regarding NetSuite report analysis. | 0.20 | $925.00 | $185.00 |
| Service | 01/14/2026 - Committee - Litigation / Ellen Sprague: Restore QuickBooks file, work with E. Nathan to restore. | 0.70 | $355.00 | $248.50 |
| Service | 01/14/2026 - Committee - Business Analysis / Operations / Isaac Chan: Attend GlassRatner / Force 10 meeting with A. Meislik. | 0.30 | $595.00 | $178.50 |
| Service | 01/14/2026 - Committee - Cash Flow Forecasting / Brian Weiss: Met with GB and GR to review the cash reconciliation analysis. | 1.00 | $925.00 | $925.00 |
| Service | 01/14/2026 - Committee - Cash Flow Forecasting / Brian Weiss: Analyze the GB cash reconciliation in preparation for a meeting with GB and GR. | 1.40 | $925.00 | $1,295.00 |
| Service | 01/14/2026 - Committee - Business Analysis / Operations / Erik Nathan: NetSuite database review and extraction. | 5.60 | $595.00 | $3,332.00 |
| Service | 01/14/2026 - Committee - Business Analysis / Operations / Erik Nathan: QuickBooks database review and extraction. Troubleshoot file access issues. | 1.80 | $595.00 | $1,071.00 |

| | | | | |
|---|---|---|---|---|
| Service | 01/15/2026 - Committee - Committee Activities / Brian Weiss: Prepare outline for UCC meeting topics to discuss. | 0.60 | $925.00 | $555.00 |
| Service | 01/15/2026 - Committee - Committee Activities / Adam Meislik: Review and revise Committee slides. | 0.80 | $925.00 | $740.00 |
| Service | 01/15/2026 - Committee - Business Analysis / Operations / Erik Nathan: QuickBooks database review and extraction. | 2.40 | $595.00 | $1,428.00 |
| Service | 01/15/2026 - Committee - Business Analysis / Operations / Erik Nathan: NetSuite and QuickBooks database review and extraction. | 3.10 | $595.00 | $1,844.50 |
| Service | 01/16/2026 - Committee - Litigation / Brian Weiss: Met with B. Wallen regarding CODI debt topics (.3). Read related documents (.3). | 0.60 | $925.00 | $555.00 |
| Service | 01/16/2026 - Committee - Litigation / Brian Weiss: Participated in meetings (2) with J. Pomerantz and J. Morris regarding information requests for Ankura (.3). Prepare information request list (.2). | 0.50 | $925.00 | $462.50 |
| Service | 01/16/2026 - Committee - Cash Flow Forecasting / Brian Weiss: Participated in meeting with GlassRatner and Gordon Brothers to review the cash reconciliation report. | 0.70 | $925.00 | $647.50 |
| Service | 01/16/2026 - Committee - Plan & Disclosure Statement / Brian Weiss: Analyze the draft plan term sheets (consensual and nonconsensual). | 0.50 | $925.00 | $462.50 |
| Service | 01/16/2026 - Committee - Cash Flow Forecasting / Nicholas Rafatjoo: Prepare for and attend teleconference with Gordon Brothers, GlassRatner, Force 10, and Debtor employees to review the GB reconciliation. | 0.80 | $415.00 | $332.00 |
| Service | 01/16/2026 - Committee - Business Analysis / Operations / Nicholas Rafatjoo: Prepare and format workstreams slides for the upcoming UCC meeting. | 1.80 | $415.00 | $747.00 |
| Service | 01/16/2026 - Committee - Claims Analysis and Objections / Nicholas Rafatjoo: Review and download claims and begin the reconciliation process. | 0.40 | $415.00 | $166.00 |
| Service | 01/16/2026 - Committee - Fee / Employment Applications / Mylene Ayala: Change categories and upload to Harvest. Email A. Meislik with the updated fee application. | 0.80 | $355.00 | $284.00 |
| Service | 01/16/2026 - Committee - Business Analysis / Operations / Erik Nathan: Discussed with B. Weiss regarding database status. | 0.10 | $595.00 | $59.50 |
| Service | 01/16/2026 - Committee - Business Analysis / Operations / Erik Nathan: NetSuite and QuickBooks database review and extraction. | 2.70 | $595.00 | $1,606.50 |
| Service | 01/17/2026 - Committee - Plan & Disclosure Statement / Adam Meislik: Review draft Plan term sheet. | 0.20 | $925.00 | $185.00 |
| Service | 01/17/2026 - Committee - Fee / Employment Applications / Adam Meislik: Review draft Force 10 fee application. | 0.50 | $925.00 | $462.50 |
| Service | 01/17/2026 - Committee - Committee Activities / Brian Weiss: Prepare a weekly report for the UCC meeting. | 0.90 | $925.00 | $832.50 |

| Service | 01/17/2026 - Committee - Committee Activities / Adam Meislik: Reviewed and revised Committee Week 4 slides. | 0.70 | $925.00 | $647.50 |
|---|---|---|---|---|
| Service | 01/18/2026 - Committee - Business Analysis / Operations / Nicholas Rafatjoo: Prepare a deck for the upcoming committee meeting. | 0.30 | $415.00 | $124.50 |
| Service | 01/18/2026 - Committee - Claims Analysis and Objections / Nicholas Rafatjoo: Review and reconcile claims. | 1.50 | $415.00 | $622.50 |
| Service | 01/18/2026 - Committee - Business Analysis / Operations / Erik Nathan: NetSuite and QuickBooks database analysis and extraction. | 8.40 | $595.00 | $4,998.00 |
| Service | 01/19/2026 - Committee - Consulting / Brian Weiss: Met with J. Pomerantz regarding case topics. | 0.30 | $925.00 | $277.50 |
| Service | 01/19/2026 - Committee - Consulting / Brian Weiss: Met with A. Meislik regarding engagement planning. | 0.20 | $925.00 | $185.00 |
| Service | 01/19/2026 - Committee - Business Analysis / Operations / Brian Weiss: Perform financial statement analysis and request case law from PSZJ to evaluate factors for SubCon. | 0.50 | $925.00 | $462.50 |
| Service | 01/19/2026 - Committee - Committee Activities / Adam Meislik: Prepare for and attend weekly committee meeting. | 1.00 | $925.00 | $925.00 |
| Service | 01/19/2026 - Committee - Committee Activities / Nicholas Rafatjoo: Participated in teleconference with PSZJ, Force 10, and the committee regarding updates in the case. | 1.10 | $415.00 | $456.50 |
| Service | 01/19/2026 - Committee - Business Analysis / Operations / Nicholas Rafatjoo: Download and index all files uploaded thus far into the data rooms. | 1.60 | $415.00 | $664.00 |
| Service | 01/19/2026 - Committee - Committee Activities / Brian Weiss: Attend UCC meeting. | 1.20 | $925.00 | $1,110.00 |
| Service | 01/19/2026 - Committee - Consulting / Brian Weiss: Met with J. Pomerantz regarding case topics. | 0.20 | $925.00 | $185.00 |
| Service | 01/19/2026 - Committee - Business Analysis / Operations / Adam Meislik: Review new data room contents. | 0.40 | $925.00 | $370.00 |
| Service | 01/19/2026 - Committee - Committee Activities / Brian Weiss: Met with N. Rafatjoo regarding update and analysis of field POCs. | 0.40 | $925.00 | $370.00 |
| Service | 01/19/2026 - Committee - Business Analysis / Operations / Nicholas Rafatjoo: Participated in teleconference with B. Weiss regarding master claims register. | 0.50 | $415.00 | $207.50 |
| Service | 01/19/2026 - Committee - Committee Activities / Isaac Chan: Attend UCC advisors call with B. Weiss. | 0.30 | $595.00 | $178.50 |
| Service | 01/19/2026 - Committee - Business Analysis / Operations / Erik Nathan: NetSuite and QuickBooks database analysis and extraction. | 2.60 | $595.00 | $1,547.00 |
| Service | 01/20/2026 - Committee - Business Analysis / Operations / Brian Weiss: Met with E. Nathan to analyze NetSuite to perform cash analyses. | 0.60 | $925.00 | $555.00 |

| Service | 01/20/2026 - Committee - Business Analysis / Operations / Adam Meislik: Review and analyze Accounts Receivable. | 0.50 | $925.00 | $462.50 |
|---|---|---|---|---|
| Service | 01/20/2026 - Committee - Cash Flow Forecasting / Brian Weiss: Analyze the Debtor's A/R report and prepare communication to GR. Analyze weekly cash balance report. | 0.30 | $925.00 | $277.50 |
| Service | 01/20/2026 - Committee - Claims Analysis and Objections / Adam Meislik: Continue to review and analyze Lugano Claims. | 1.20 | $925.00 | $1,110.00 |
| Service | 01/20/2026 - Committee - Claims Analysis and Objections / Adam Meislik: Continue to review and analyze Lugano Claims. | 0.50 | $925.00 | $462.50 |
| Service | 01/20/2026 - Committee - Claims Analysis and Objections / Adam Meislik: Continue to synthesize Lugano Claims. | 1.40 | $925.00 | $1,295.00 |
| Service | 01/20/2026 - Committee - Claims Analysis and Objections / Adam Meislik: Continue to analyze Lugano Claims. | 1.40 | $925.00 | $1,295.00 |
| Service | 01/20/2026 - Committee - Claims Analysis and Objections / Adam Meislik: Continue to synthesize claim data. | 0.80 | $925.00 | $740.00 |
| Service | 01/20/2026 - Committee - Claims Analysis and Objections / Nicholas Rafatjoo: Review claims and claims data room. | 0.40 | $415.00 | $166.00 |
| Service | 01/20/2026 - Committee - Business Analysis / Operations / Erik Nathan: Discussed with B. Weiss regarding database status. | 0.70 | $595.00 | $416.50 |
| Service | 01/20/2026 - Committee - Business Analysis / Operations / Erik Nathan: NetSuite and QuickBooks database analysis and extraction. | 4.60 | $595.00 | $2,737.00 |
| Service | 01/21/2026 - Committee - Litigation / Brian Weiss: Read the draft Plan term sheet between the Debtors, CODI and the Committee with the UCC redline edits. | 0.30 | $925.00 | $277.50 |
| Service | 01/21/2026 - Committee - Claims Analysis and Objections / Brian Weiss: Met with J. O'Neill to discuss the claims analysis process. | 0.20 | $925.00 | $185.00 |
| Service | 01/21/2026 - Committee - Claims Analysis and Objections / Brian Weiss: Met with A. Meislik regarding summary of claims. | 0.20 | $925.00 | $185.00 |
| Service | 01/21/2026 - Committee - Litigation / Brian Weiss: Met with J. Pomerantz regarding CODI document production status. | 0.30 | $925.00 | $277.50 |
| Service | 01/21/2026 - Committee - Claims Analysis and Objections / Adam Meislik: Process, review and analyze existing and new POCs. | 1.90 | $925.00 | $1,757.50 |
| Service | 01/22/2026 - Committee - Committee Activities / Adam Meislik: Attend committee meeting to discuss Plan terms. | 0.70 | $925.00 | $647.50 |
| Service | 01/22/2026 - Committee - Committee Activities / Brian Weiss: Attend UCC meeting. | 0.80 | $925.00 | $740.00 |
| Service | 01/22/2026 - Committee - Claims Analysis and Objections / Adam Meislik: Participated in call with P. Jasper regarding creditor recovery issues. | 0.40 | $925.00 | $370.00 |
| Service | 01/22/2026 - Committee - Sale Process / Adam Meislik: Participated in call with J. Pomerantz regarding Agency Agreement economics. | 0.20 | $925.00 | $185.00 |

| Service | 01/22/2026 - Committee - Claims Analysis and Objections / Brian Weiss: Met with N. Rafatjoo regarding claims reconciliations. | 0.30 | $925.00 | $277.50 |
| --- | --- | --- | --- | --- |
| Service | 01/22/2026 - Committee - Plan & Disclosure Statement / Nicholas Rafatjoo: Participated in call with the Committee regarding the Term Sheet. | 0.80 | $415.00 | $332.00 |
| Service | 01/22/2026 - Committee - Business Analysis / Operations / Erik Nathan: NetSuite and QuickBooks database analysis and extraction. | 3.80 | $595.00 | $2,261.00 |
| Service | 01/22/2026 - Committee - Claims Analysis and Objections / Nicholas Rafatjoo: Review and reconcile claims and fill in the master claims register. | 1.90 | $415.00 | $788.50 |
| Service | 01/22/2026 - Committee - Claims Analysis and Objections / Nicholas Rafatjoo: Review the current status of the claims register with B. Weiss. | 0.40 | $415.00 | $166.00 |
| Service | 01/22/2026 - Committee - Claims Analysis and Objections / Nicholas Rafatjoo: Further review and reconcile claims and fill in the master claims register. | 1.20 | $415.00 | $498.00 |
| Service | 01/22/2026 - Committee - Business Analysis / Operations / Nicholas Rafatjoo: Review, download, and organize files in data rooms into the internal Force 10 database. | 1.30 | $415.00 | $539.50 |
| Service | 01/23/2026 - Committee - Business Analysis / Operations / Erik Nathan: NetSuite and QuickBooks database analysis and extraction. | 2.20 | $595.00 | $1,309.00 |
| Service | 01/23/2026 - Committee - Claims Analysis and Objections / Adam Meislik: Respond to and confer with diamond investor claimant. | 0.40 | $925.00 | $370.00 |
| Service | 01/23/2026 - Committee - Claims Analysis and Objections / Nicholas Rafatjoo: Review and reconcile claims and fill in the master claims register. | 1.80 | $415.00 | $747.00 |
| Service | 01/24/2026 - Committee - Claims Analysis and Objections / Brian Weiss: Analyze the claim register and POCs. | 3.60 | $925.00 | $3,330.00 |
| Service | 01/25/2026 - Committee - Business Analysis / Operations / Erik Nathan: NetSuite and QuickBooks database analysis and extraction. | 0.80 | $595.00 | $476.00 |
| Service | 01/26/2026 - Committee - Litigation / Adam Meislik: Attend a working group session with J. Kroop, J. Morris, B. Weiss, and N. Rafatjoo to discuss workstream updates. | 0.50 | $925.00 | $462.50 |
| Service | 01/26/2026 - Committee - Litigation / Brian Weiss: Met with the PSZJ and Force 10 team regarding CODI document production. | 0.50 | $925.00 | $462.50 |
| Service | 01/26/2026 - Committee - Business Analysis / Operations / Erik Nathan: NetSuite and QuickBooks database analysis and extraction. | 2.40 | $595.00 | $1,428.00 |
| Service | 01/26/2026 - Committee - Litigation / Adam Meislik: Download Special Committee Production 1. | 0.20 | $925.00 | $185.00 |
| Service | 01/26/2026 - Committee - Business Analysis / Operations / Erik Nathan: Attend status call with B. Weiss. | 0.10 | $595.00 | $59.50 |

| Service | 01/26/2026 - Committee - Cash Flow Forecasting / Brian Weiss: Analyze the cash collateral budget provided by R. Peil for upcoming meeting. | 0.60 | $925.00 | $555.00 |
|---|---|---|---|---|
| Service | 01/26/2026 - Committee - Business Analysis / Operations / Nicholas Rafatjoo: Participated in teleconference with the Force 10 and PSZJ teams to discuss updates and next steps, and review and take notes. | 0.50 | $415.00 | $207.50 |
| Service | 01/26/2026 - Committee - Claims Analysis and Objections / Nicholas Rafatjoo: Review and reconcile claims and fill in the master claims register. Ensure proper claims are linked and provide claim summaries. | 1.80 | $415.00 | $747.00 |
| Service | 01/26/2026 - Committee - Claims Analysis and Objections / Nicholas Rafatjoo: Further review, reconcile claims, and fill in the master claims register. Ensure proper claims are linked and provide claim summaries. | 2.10 | $415.00 | $871.50 |
| Service | 01/26/2026 - Committee - Business Analysis / Operations / Nicholas Rafatjoo: Review, download, and organize files in data rooms into the internal Force 10 database. | 1.10 | $415.00 | $456.50 |
| Service | 01/26/2026 - Committee - Business Analysis / Operations / Adam Meislik: Review whistleblower/notice events. | 0.50 | $925.00 | $462.50 |
| Service | 01/26/2026 - Committee - Committee Activities / Isaac Chan: Attend UCC advisors call with B. Weiss and N. Rafatjoo. | 0.50 | $595.00 | $297.50 |
| Service | 01/27/2026 - Committee - Claims Analysis and Objections / Brian Weiss: Analyze and update claim register. | 0.60 | $925.00 | $555.00 |
| Service | 01/27/2026 - Committee - Cash Flow Forecasting / Brian Weiss: Analyze the GB cash flow projections for meeting with GR. | 0.80 | $925.00 | $740.00 |
| Service | 01/27/2026 - Committee - Cash Flow Forecasting / Adam Meislik: Attend working session with R. Peil, M. Issa, I. Chan and B. Weiss regarding GB weekly cash flow projection and reporting expectations. | 0.60 | $925.00 | $555.00 |
| Service | 01/27/2026 - Committee - Cash Flow Forecasting / Brian Weiss: Met with GR to review the GB cash budget and Force 10 questions. | 0.60 | $925.00 | $555.00 |
| Service | 01/27/2026 - Committee - Litigation / Adam Meislik: Attend working session with E. Nathan, I. Chan and B. Weiss regarding forensic accounting, Special Committee data production. | 0.80 | $925.00 | $740.00 |
| Service | 01/27/2026 - Committee - Litigation / Brian Weiss: Met with the Force 10 team to review CODI document production workflows. | 0.80 | $925.00 | $740.00 |
| Service | 01/27/2026 - Committee - Business Analysis / Operations / Adam Meislik: Attempt to unpack first production from special committee. | 0.30 | $925.00 | $277.50 |
| Service | 01/27/2026 - Committee - Business Analysis / Operations / Adam Meislik: Unzip Load file and combine text files. | 0.40 | $925.00 | $370.00 |
| Service | 01/27/2026 - Committee - Business Analysis / Operations / Adam Meislik: Continue to monitor shell script. | 0.10 | $925.00 | $92.50 |

| | | | | |
|---|---|---|---|---|
| Service | 01/27/2026 - Committee - Business Analysis / Operations / Erik Nathan: NetSuite and QuickBooks database analysis and extraction. | 4.10 | $595.00 | $2,439.50 |
| Service | 01/27/2026 - Committee - Business Analysis / Operations / Erik Nathan: Participated in status call with B. Weiss, A. Meislik, and I. Chan. | 0.60 | $595.00 | $357.00 |
| Service | 01/27/2026 - Committee - Litigation / Erik Nathan: Process CODI production. | 0.80 | $595.00 | $476.00 |
| Service | 01/27/2026 - Committee - Cash Flow Forecasting / Isaac Chan: Attend Debtor-in-Possession Budget call with GlassRatner, B. Weiss, and A. Meislik. | 0.60 | $595.00 | $357.00 |
| Service | 01/27/2026 - Committee - Committee Activities / Isaac Chan: Participated in group call with A. Meislik, E. Nathan, and B. Weiss. | 0.70 | $595.00 | $416.50 |
| Service | 01/28/2026 - Committee - Business Analysis / Operations / Adam Meislik: Convert vol1 to text files and split into 50MB files to load into Force 10 knowledge management system. | 1.20 | $925.00 | $1,110.00 |
| Service | 01/28/2026 - Committee - Business Analysis / Operations / Erik Nathan: NetSuite and QuickBooks database analysis and extraction. | 1.60 | $595.00 | $952.00 |
| Service | 01/28/2026 - Committee - Litigation / Erik Nathan: Process CODI production. | 1.20 | $595.00 | $714.00 |
| Service | 01/28/2026 - Committee - Litigation / Adam Meislik: Continue to process CODI production into Force 10 knowledge management system. | 2.50 | $925.00 | $2,312.50 |
| Service | 01/28/2026 - Committee - Business Analysis / Operations / Adam Meislik: Continue to load documents into Force 10 knowledge management system. | 0.80 | $925.00 | $740.00 |
| Service | 01/29/2026 - Committee - Business Analysis / Operations / Brian Weiss: Review PSZJ meeting materials. Prepare for UCC meeting. | 1.00 | $925.00 | $925.00 |
| Service | 01/29/2026 - Committee - Litigation / Adam Meislik: Review and analyze CODI document production. | 0.50 | $925.00 | $462.50 |
| Service | 01/29/2026 - Committee - Litigation / Adam Meislik: Continue to review and analyze CODI document production. | 1.20 | $925.00 | $1,110.00 |
| Service | 01/29/2026 - Committee - Litigation / Adam Meislik: Continue to review and analyze CODI document production and prepare interview notes. | 1.40 | $925.00 | $1,295.00 |
| Service | 01/29/2026 - Committee - Committee Activities / Adam Meislik: Attend committee meeting. | 1.00 | $925.00 | $925.00 |
| Service | 01/29/2026 - Committee - Litigation / Erik Nathan: Process CODI production. | 0.40 | $595.00 | $238.00 |
| Service | 01/29/2026 - Committee - Committee Activities / Brian Weiss: Met with the UCC. | 1.50 | $925.00 | $1,387.50 |
| Service | 01/29/2026 - Committee - Committee Activities / Brian Weiss: Met with A. Rothstein. | 0.20 | $925.00 | $185.00 |

| Service | 01/29/2026 - Committee - Business Analysis / Operations / Adam Meislik: Participated in call with R. Marshack regarding Simba assets. | 0.20 | $925.00 | $185.00 |
|---|---|---|---|---|
| Service | 01/29/2026 - Committee - Business Analysis / Operations / Adam Meislik: Continue to transform text into machine-readable format for the knowledge management system. | 0.40 | $925.00 | $370.00 |
| Service | 01/29/2026 - Committee - Claims Analysis and Objections / Nicholas Rafatjoo: Upload and index claims to the internal database. | 0.80 | $415.00 | $332.00 |
| Service | 01/29/2026 - Committee - Business Analysis / Operations / Nicholas Rafatjoo: Participated in committee call. | 1.50 | $415.00 | $622.50 |
| Service | 01/29/2026 - Committee - Committee Activities / Isaac Chan: Attend Lugano Committee Meeting with B. Weiss, A. Meislik, and N. Rafatjoo. | 1.50 | $595.00 | $892.50 |
| Service | 01/30/2026 - Committee - Cash Flow Forecasting / Adam Meislik: Review and analyze employee incentive comp. | 0.60 | $925.00 | $555.00 |
| Service | 01/30/2026 - Committee - Cash Flow Forecasting / Brian Weiss: Analyze the Debtor-in-Possession budget and prepare communications to R. Peil. | 1.00 | $925.00 | $925.00 |
| Service | 01/30/2026 - Committee - Cash Flow Forecasting / Adam Meislik: Participated in call with J. Pomerantz regarding retention bonuses. | 0.20 | $925.00 | $185.00 |
| Service | 01/30/2026 - Committee - Litigation / Adam Meislik: Continue to synthesize documents and prepare outline for J. Morris. | 0.60 | $925.00 | $555.00 |
| Service | 01/30/2026 - Committee - Litigation / Adam Meislik: Continue synthesizing documents and preparing an outline for J. Morris. | 1.50 | $925.00 | $1,387.50 |
| Service | 01/30/2026 - Committee - Business Analysis / Operations / Erik Nathan: NetSuite and QuickBooks database analysis and extraction. | 3.40 | $595.00 | $2,023.00 |
| Service | 01/30/2026 - Committee - Litigation / Adam Meislik: Finalize CODI topics list. | 0.50 | $925.00 | $462.50 |
| Service | 01/30/2026 - Committee - Claims Analysis and Objections / Nicholas Rafatjoo: Review, analyze, reconcile, and upload claims into the master file. | 0.50 | $415.00 | $207.50 |
| Service | 01/30/2026 - Committee - Claims Analysis and Objections / Nicholas Rafatjoo: Continue to review, analyze, reconcile, and upload claims into the master file. | 2.20 | $415.00 | $913.00 |
| Service | 01/30/2026 - Committee - Claims Analysis and Objections / Nicholas Rafatjoo: Create small summaries for each filed claim. | 1.10 | $415.00 | $456.50 |
| Service | 01/30/2026 - Committee - Claims Analysis and Objections / Nicholas Rafatjoo: Further analyze and input claims into master register and reconcile. | 2.50 | $415.00 | $1,037.50 |
| Service | 01/31/2026 - Committee - Claims Analysis and Objections / Brian Weiss: Analyze claims matrix and POC. | 1.40 | $925.00 | $1,295.00 |

| | | | | |
|---|---|---|---|---|
| Service | 01/31/2026 - Committee - Cash Flow Forecasting / Adam Meislik: Review interim Debtor-in-Possession budget model and provide information to Committee counsel. | 0.40 | $925.00 | **$370.00** |
| Service | 01/31/2026 - Committee - Business Analysis / Operations / Erik Nathan: NetSuite and QuickBooks database analysis and extraction. | 8.80 | $595.00 | **$5,236.00** |
| Expense | 01/15/2026 - Software / Erik Nathan: Billable - (Paid by F10 Ramp) - Software to elevate access to the QuickBooks Admin level for the provided file. | 1.00 | $165.75 | **$165.75** |
| Expense | 01/31/2026 - Information Technology / Mylene Ayala: Pacer - January 2026 | 1.00 | $0.60 | **$0.60** |

**Amount Due    $168,273.85**

**Notes**

Please contact Force 10 for electronic payment information.
EIN# 81-2745810