**EXHIBIT A**

COMPENSATION BY TIMEKEEPER

For the Period February 1, 2026 to February 28, 2026

| Name of Professional | Position | Hourly Billing Rate | Total Hours | Total Fees |
|---|---|---|---|---|
| Mylene Ayala | Manager | $355.00 | 2.0 | $710.00 |
| Isaac Chan | Manager | $595.00 | 107.3 | 63,843.50 |
| Adam Meislik | Partner | $925.00 | 79.3 | 73,352.50 |
| Erik Nathan | Managing Director | $595.00 | 65.7 | 39,091.50 |
| Nicholas Rafatjoo | Associate | $415.00 | 50.2 | 20,833.00 |
| Ellen Sprague | Director | $355.00 | 3.6 | 1,278.00 |
| Brian Weiss | Partner | $925.00 | 81.3 | 75,202.50 |
| Total | | | 389.4 | $274,311.00 |

COMPENSATION BY PROJECT CATEGORY

| Project Category | Total Hours | Total Fees |
|---|---|---|
| Committee – Business Analysis/Operations | 202.1 | $136,647.50 |
| Committee – Cash Flow Forecasting | 3.5 | 2,907.50 |
| Committee – Claims Analysis and Objections | 58.4 | 32,267.00 |
| Committee – Committee Activities | 19.5 | 16,360.50 |
| Committee – Consulting | 11.9 | 10,743.50 |
| Committee – Fee/Employment Applications | 2.0 | 710.00 |
| Committee – Litigation | 85.9 | 69,032.50 |
| Committee – Plan & Disclosure Statement | 6.1 | 5,642.50 |
| Total | 389.4 | $274,311.00 |

EXPENSES BY CATEGORY

For the Period February 1, 2026 to February 28, 2026

| Expense Category | Amount |
|---|---:|
| Information Technology | $3.20 |
| Total | $3.20 |

Force Ten Partners LLC - Lugano Diamonds & Jewelry Inc.
Time Entry Details for the Period February 1, 2026 to February 28, 2026

| Date | Task | Notes | Hours | First Name | Last Name | Billable Rate | Billable Amount |
|---|---|---|---|---|---|---|---|
| 2/1/2026 | Committee - Business Analysis / Operations | Analyze and extract data from NetSuite and QuickBooks databases. | 2 | Erik | Nathan | $ 595.00 | $ 1,190.00 |
| 2/1/2026 | Committee - Business Analysis / Operations | Continue to analyze and extract data from NetSuite and QuickBooks databases. | 2 | Erik | Nathan | $ 595.00 | $ 1,190.00 |
| 2/1/2026 | Committee - Business Analysis / Operations | Further analyze and extract data from NetSuite and QuickBooks databases. | 2 | Erik | Nathan | $ 595.00 | $ 1,190.00 |
| 2/1/2026 | Committee - Litigation | Process CODI production and search for Ankura documents. | 0.7 | Erik | Nathan | $ 595.00 | $ 416.50 |
| 2/1/2026 | Committee - Litigation | Review consolidated CODI interview topic outline and provide further comment. | 0.3 | Adam | Meislik | $ 925.00 | $ 277.50 |
| 2/1/2026 | Committee - Claims Analysis and Objections | Analyze proofs of claim and build the claims register. | 1.9 | Brian | Weiss | $ 925.00 | $ 1,757.50 |
| 2/1/2026 | Committee - Claims Analysis and Objections | Continue to analyze proofs of claim and build the claims register. | 2 | Brian | Weiss | $ 925.00 | $ 1,850.00 |
| 2/1/2026 | Committee - Business Analysis / Operations | Participate in call with I. Chan regarding database. | 1 | Erik | Nathan | $ 595.00 | $ 595.00 |
| 2/1/2026 | Committee - Litigation | Review CODI Vol. 2 production. | 0.5 | Adam | Meislik | $ 925.00 | $ 462.50 |
| 2/1/2026 | Committee - Litigation | Review CODI Vol. 2 production. | 0.4 | Adam | Meislik | $ 925.00 | $ 370.00 |
| 2/1/2026 | Committee - Litigation | Analyze Special Committee materials regarding secured creditor analysis. | 0.4 | Brian | Weiss | $ 925.00 | $ 370.00 |
| 2/1/2026 | Committee - Business Analysis / Operations | Participate in call with E. Nathan to discuss bank activity database. | 1 | Isaac | Chan | $ 595.00 | $ 595.00 |
| 2/2/2026 | Committee - Cash Flow Forecasting | Analyze Glass Ratner's weekly cash budget. Prepare communication to R. Peil regarding fee allocation (.3). Prepare communication to PSZJ regarding UCC fee budgets (.1). | 0.4 | Brian | Weiss | $ 925.00 | $ 370.00 |
| 2/2/2026 | Committee - Plan & Disclosure Statement | Review the latest version of the Plan term sheet. | 0.3 | Brian | Weiss | $ 925.00 | $ 277.50 |
| 2/2/2026 | Committee - Committee Activities | Participate in Committee professionals working session. | 0.7 | Adam | Meislik | $ 925.00 | $ 647.50 |
| 2/2/2026 | Committee - Consulting | Participate in meeting with PSZJ regarding engagement planning. | 0.7 | Brian | Weiss | $ 925.00 | $ 647.50 |
| 2/2/2026 | Committee - Litigation | Participate in meeting with I. Chan regarding secured creditor analysis. | 0.8 | Brian | Weiss | $ 925.00 | $ 740.00 |
| 2/2/2026 | Committee - Litigation | Review CODI document production. | 0.5 | Adam | Meislik | $ 925.00 | $ 462.50 |
| 2/2/2026 | Committee - Litigation | Analyze document production related to Ankura. | 1.3 | Brian | Weiss | $ 925.00 | $ 1,202.50 |
| 2/2/2026 | Committee - Litigation | Continue to analyze document production related to Ankura. | 1.9 | Brian | Weiss | $ 925.00 | $ 1,757.50 |
| 2/2/2026 | Committee - Litigation | Participate in meeting with J. Pomerantz regarding analytical matters. | 0.2 | Brian | Weiss | $ 925.00 | $ 185.00 |
| 2/2/2026 | Committee - Business Analysis / Operations | Update QuickBooks and NetSuite transactions database. | 1.7 | Isaac | Chan | $ 595.00 | $ 1,011.50 |
| 2/2/2026 | Committee - Business Analysis / Operations | Prepare schedule of CODI Debt and Cash balances. | 1.7 | Isaac | Chan | $ 595.00 | $ 1,011.50 |
| 2/2/2026 | Committee - Committee Activities | Participate in UCC advisors call with B. Weiss, A. Meislik, and N. Rafatjoo. | 0.7 | Isaac | Chan | $ 595.00 | $ 416.50 |
| 2/2/2026 | Committee - Committee Activities | Participate in UCC advisors call with B. Weiss, A. Meislik, and I. Chan regarding case updates and next steps. | 0.7 | Nicholas | Rafatjoo | $ 415.00 | $ 290.50 |
| 2/2/2026 | Committee - Claims Analysis and Objections | Review, analyze, reconcile, and upload claims into the master file. | 1.3 | Nicholas | Rafatjoo | $ 415.00 | $ 539.50 |
| 2/2/2026 | Committee - Claims Analysis and Objections | Continue to review, analyze, reconcile, and upload claims into the master file. | 1 | Nicholas | Rafatjoo | $ 415.00 | $ 415.00 |
| 2/2/2026 | Committee - Claims Analysis and Objections | Review, analyze, reconcile, and upload claims into the master file. | 1.1 | Nicholas | Rafatjoo | $ 415.00 | $ 456.50 |
| 2/2/2026 | Committee - Claims Analysis and Objections | Continue to review, analyze, reconcile, and upload claims into the master file. | 1.5 | Nicholas | Rafatjoo | $ 415.00 | $ 622.50 |
| 2/3/2026 | Committee - Cash Flow Forecasting | Review and prepare reply to R. Peil regarding UCC fees in the cash collateral budget. | 0.2 | Brian | Weiss | $ 925.00 | $ 185.00 |
| 2/3/2026 | Committee - Litigation | Analyze document production related to Ankura. | 1.6 | Brian | Weiss | $ 925.00 | $ 1,480.00 |
| 2/3/2026 | Committee - Litigation | Continue to analyze document production related to Ankura. | 1.2 | Brian | Weiss | $ 925.00 | $ 1,110.00 |
| 2/3/2026 | Committee - Business Analysis / Operations | Participate in meeting with I. Chan regarding CODI loan analysis. | 0.6 | Brian | Weiss | $ 925.00 | $ 555.00 |
| 2/3/2026 | Committee - Litigation | Review CODI production related to Ankura work product. | 0.7 | Adam | Meislik | $ 925.00 | $ 647.50 |
| 2/3/2026 | Committee - Litigation | Review and analyze secured creditor issues. Create outline of analytical issues. | 1 | Adam | Meislik | $ 925.00 | $ 925.00 |
| 2/3/2026 | Committee - Litigation | Provide information for the secured creditor analysis outline. | 0.5 | Brian | Weiss | $ 925.00 | $ 462.50 |
| 2/3/2026 | Committee - Business Analysis / Operations | Update QuickBooks and NetSuite transactions database. | 2 | Isaac | Chan | $ 595.00 | $ 1,190.00 |
| 2/3/2026 | Committee - Business Analysis / Operations | Continue to update QuickBooks and NetSuite transactions database. | 1.3 | Isaac | Chan | $ 595.00 | $ 773.50 |
| 2/3/2026 | Committee - Business Analysis / Operations | Further update QuickBooks and NetSuite transactions database. | 1.4 | Isaac | Chan | $ 595.00 | $ 833.00 |
| 2/3/2026 | Committee - Business Analysis / Operations | Participate in call with B. Weiss to discuss debt balance analysis. | 0.6 | Isaac | Chan | $ 595.00 | $ 357.00 |
| 2/3/2026 | Committee - Business Analysis / Operations | Update schedule of CODI Debt and Cash balances and prepare roll forward summary. | 1.6 | Isaac | Chan | $ 595.00 | $ 952.00 |
| 2/3/2026 | Committee - Business Analysis / Operations | Continue to update schedule of CODI Debt and Cash balances and prepare roll forward summary. | 1.8 | Isaac | Chan | $ 595.00 | $ 1,071.00 |
| 2/3/2026 | Committee - Business Analysis / Operations | Further update schedule of CODI Debt and Cash balances and prepare roll forward summary. | 1.2 | Isaac | Chan | $ 595.00 | $ 714.00 |
| 2/3/2026 | Committee - Claims Analysis and Objections | Ensure claims are linked to corresponding filed documents. | 1.4 | Nicholas | Rafatjoo | $ 415.00 | $ 581.00 |
| 2/3/2026 | Committee - Claims Analysis and Objections | Continue to ensure claims are linked to corresponding filed documents. | 0.9 | Nicholas | Rafatjoo | $ 415.00 | $ 373.50 |
| 2/3/2026 | Committee - Claims Analysis and Objections | Review and reconcile claims and claim numbers. | 1.3 | Nicholas | Rafatjoo | $ 415.00 | $ 539.50 |
| 2/3/2026 | Committee - Claims Analysis and Objections | Review and reconcile claim amounts. | 1 | Nicholas | Rafatjoo | $ 415.00 | $ 415.00 |
| 2/3/2026 | Committee - Claims Analysis and Objections | Continue to review and reconcile claim amounts. | 1.3 | Nicholas | Rafatjoo | $ 415.00 | $ 539.50 |
| 2/3/2026 | Committee - Claims Analysis and Objections | Review filed proofs of claim and input data into the master database. | 1.7 | Nicholas | Rafatjoo | $ 415.00 | $ 705.50 |
| 2/4/2026 | Committee - Claims Analysis and Objections | Analyze Force 10 claim register and certain claims. | 0.7 | Brian | Weiss | $ 925.00 | $ 647.50 |
| 2/4/2026 | Committee - Claims Analysis and Objections | Participate in meeting with N. Rafatjoo regarding claims summary. | 0.4 | Brian | Weiss | $ 925.00 | $ 370.00 |
| 2/4/2026 | Committee - Litigation | Review GT document provided by PSZJ. | 0.2 | Brian | Weiss | $ 925.00 | $ 185.00 |
| 2/4/2026 | Committee - Litigation | Review and analyze documents produced by CODI. | 0.7 | Adam | Meislik | $ 925.00 | $ 647.50 |
| 2/4/2026 | Committee - Litigation | Review CODI production. | 0.3 | Adam | Meislik | $ 925.00 | $ 277.50 |
| 2/4/2026 | Committee - Litigation | Review GT production. | 0.4 | Adam | Meislik | $ 925.00 | $ 370.00 |
| 2/4/2026 | Committee - Business Analysis / Operations | Update schedule of CODI Debt and Cash balances and prepare roll forward summary. | 1.5 | Isaac | Chan | $ 595.00 | $ 892.50 |
| 2/4/2026 | Committee - Business Analysis / Operations | Continue to update schedule of CODI Debt and Cash balances and prepare roll forward summary. | 1.6 | Isaac | Chan | $ 595.00 | $ 952.00 |
| 2/4/2026 | Committee - Business Analysis / Operations | Further update schedule of CODI Debt and Cash balances and prepare roll forward summary. | 2 | Isaac | Chan | $ 595.00 | $ 1,190.00 |
| 2/4/2026 | Committee - Business Analysis / Operations | Continue to further update schedule of CODI Debt and Cash balances and prepare roll forward summary. | 2 | Isaac | Chan | $ 595.00 | $ 1,190.00 |
| 2/4/2026 | Committee - Claims Analysis and Objections | Begin mapping and grouping claims for summary output. | 1.2 | Nicholas | Rafatjoo | $ 415.00 | $ 498.00 |
| 2/4/2026 | Committee - Claims Analysis and Objections | Reconcile final claims. | 0.8 | Nicholas | Rafatjoo | $ 415.00 | $ 332.00 |
| 2/4/2026 | Committee - Claims Analysis and Objections | Review claims and prepare summary tables showing claim classifications and amounts. | 1 | Nicholas | Rafatjoo | $ 415.00 | $ 415.00 |
| 2/4/2026 | Committee - Claims Analysis and Objections | Continue to review claims and prepare summary tables showing claim classifications and amounts. | 1.6 | Nicholas | Rafatjoo | $ 415.00 | $ 664.00 |
| 2/5/2026 | Committee - Business Analysis / Operations | Participate in call with Gordon Brothers, Glass Ratner, and Ankura to discuss current events in operations. | 0.7 | Adam | Meislik | $ 925.00 | $ 647.50 |
| 2/5/2026 | Committee - Cash Flow Forecasting | Participate in Glass Ratner and Gordon Brothers cash flow meeting. | 0.7 | Brian | Weiss | $ 925.00 | $ 647.50 |
| 2/5/2026 | Committee - Litigation | Review CODI and GT production. | 0.1 | Adam | Meislik | $ 925.00 | $ 92.50 |

Force Ten Partners LLC - Lugano Diamonds & Jewelry Inc.
Time Entry Details for the Period February 1, 2026 to February 28, 2026

| Date | Task | Notes | Hours | First Name | Last Name | Billable Rate | Billable Amount |
|---|---|---|---|---|---|---|---|
| 2/5/2026 | Committee - Business Analysis / Operations | Update schedule of CODI Debt and Cash balances and prepare roll forward summary. | 1.5 | Isaac | Chan | $ 595.00 | $ 892.50 |
| 2/5/2026 | Committee - Business Analysis / Operations | Continue to update schedule of CODI Debt and Cash balances and prepare roll forward summary. | 1.2 | Isaac | Chan | $ 595.00 | $ 714.00 |
| 2/6/2026 | Committee - Committee Activities | Analyze register and prepare summaries for the UCC. | 1.8 | Brian | Weiss | $ 925.00 | $ 1,665.00 |
| 2/6/2026 | Committee - Cash Flow Forecasting | Review and analyze February 1, 2026 cash settlement. | 0.3 | Adam | Meislik | $ 925.00 | $ 277.50 |
| 2/6/2026 | Committee - Business Analysis / Operations | Draft annotated budget. | 0.5 | Adam | Meislik | $ 925.00 | $ 462.50 |
| 2/6/2026 | Committee - Business Analysis / Operations | Analyze profit-sharing splits. | 0.5 | Adam | Meislik | $ 925.00 | $ 462.50 |
| 2/6/2026 | Committee - Committee Activities | Draft Committee presentation. | 1.5 | Adam | Meislik | $ 925.00 | $ 1,387.50 |
| 2/6/2026 | Committee - Committee Activities | Synthesize documents and build Committee presentation. | 1.4 | Adam | Meislik | $ 925.00 | $ 1,295.00 |
| 2/6/2026 | Committee - Committee Activities | Continue to synthesize documents and build Committee presentation. | 1.2 | Adam | Meislik | $ 925.00 | $ 1,110.00 |
| 2/6/2026 | Committee - Committee Activities | Draft Committee presentation. | 0.5 | Adam | Meislik | $ 925.00 | $ 462.50 |
| 2/6/2026 | Committee - Claims Analysis and Objections | Review claims and scheduled claims, identify duplicated claims for removal. | 2 | Nicholas | Rafatjoo | $ 415.00 | $ 830.00 |
| 2/6/2026 | Committee - Business Analysis / Operations | Prepare presentation deck for Committee meeting. | 1.7 | Nicholas | Rafatjoo | $ 415.00 | $ 705.50 |
| 2/6/2026 | Committee - Claims Analysis and Objections | Create adjustments and format summary table for presentation slides. | 1.8 | Nicholas | Rafatjoo | $ 415.00 | $ 747.00 |
| 2/6/2026 | Committee - Business Analysis / Operations | Prepare presentation deck for Committee meeting. | 1.3 | Nicholas | Rafatjoo | $ 415.00 | $ 539.50 |
| 2/6/2026 | Committee - Business Analysis / Operations | Continue to prepare presentation deck for Committee meeting. | 1 | Nicholas | Rafatjoo | $ 415.00 | $ 415.00 |
| 2/6/2026 | Committee - Business Analysis / Operations | Prepare presentation deck for Committee meeting. | 1.3 | Nicholas | Rafatjoo | $ 415.00 | $ 539.50 |
| 2/7/2026 | Committee - Committee Activities | Prepare information for UCC presentation. | 0.9 | Brian | Weiss | $ 925.00 | $ 832.50 |
| 2/7/2026 | Committee - Claims Analysis and Objections | Analyze register and prepare summaries for UCC. Send summaries to PSZJ team. | 1 | Brian | Weiss | $ 925.00 | $ 925.00 |
| 2/7/2026 | Committee - Litigation | Participate in meeting with PSZJ and counsel for Special Committee regarding litigation topics. | 0.5 | Brian | Weiss | $ 925.00 | $ 462.50 |
| 2/7/2026 | Committee - Business Analysis / Operations | Participate in call with Barnes Thornburg, PSZJ, and B. Weiss to discuss work plan. | 0.5 | Adam | Meislik | $ 925.00 | $ 462.50 |
| 2/8/2026 | Committee - Business Analysis / Operations | Synthesize information and prepare Committee update presentation. | 0.9 | Adam | Meislik | $ 925.00 | $ 832.50 |
| 2/8/2026 | Committee - Business Analysis / Operations | Continue to synthesize information and prepare Committee update presentation. | 1.7 | Adam | Meislik | $ 925.00 | $ 1,572.50 |
| 2/9/2026 | Committee - Business Analysis / Operations | Participate in meeting with I. Chan to review CODI loan transaction activity analysis. | 0.9 | Brian | Weiss | $ 925.00 | $ 832.50 |
| 2/9/2026 | Committee - Business Analysis / Operations | Analyze CODI loan activity transaction analysis. Prepare outline of procedures. | 1.7 | Brian | Weiss | $ 925.00 | $ 1,572.50 |
| 2/9/2026 | Committee - Business Analysis / Operations | Continue to analyze CODI loan activity transaction analysis. Prepare outline of procedures. | 1.8 | Brian | Weiss | $ 925.00 | $ 1,665.00 |
| 2/9/2026 | Committee - Business Analysis / Operations | Participate in working session with PSZJ and F10 to discuss workstream and progress. | 0.9 | Adam | Meislik | $ 925.00 | $ 832.50 |
| 2/9/2026 | Committee - Plan & Disclosure Statement | Participate in Liquidation Trustee candidate interviews. | 0.6 | Adam | Meislik | $ 925.00 | $ 555.00 |
| 2/9/2026 | Committee - Consulting | Participate in meeting with PSZJ regarding secured creditor analysis and UCC meeting materials. | 0.9 | Brian | Weiss | $ 925.00 | $ 832.50 |
| 2/9/2026 | Committee - Committee Activities | Edit UCC presentation. | 0.5 | Adam | Meislik | $ 925.00 | $ 462.50 |
| 2/9/2026 | Committee - Plan & Disclosure Statement | Participate in additional Liquidation Trustee candidate interviews. | 0.7 | Adam | Meislik | $ 925.00 | $ 647.50 |
| 2/9/2026 | Committee - Consulting | Participate in meeting with prospective liquidation trustee candidates. | 0.7 | Brian | Weiss | $ 925.00 | $ 647.50 |
| 2/9/2026 | Committee - Plan & Disclosure Statement | Edit UCC presentation. | 0.8 | Adam | Meislik | $ 925.00 | $ 740.00 |
| 2/9/2026 | Committee - Consulting | Participate in meeting with prospective liquidation trustee candidate. | 0.7 | Brian | Weiss | $ 925.00 | $ 647.50 |
| 2/9/2026 | Committee - Cash Flow Forecasting | Review revised DIP budget to determine changes from prior versions. | 0.2 | Adam | Meislik | $ 925.00 | $ 185.00 |
| 2/9/2026 | Committee - Committee Activities | Draft Committee presentation. | 0.8 | Adam | Meislik | $ 925.00 | $ 740.00 |
| 2/9/2026 | Committee - Claims Analysis and Objections | Review and remap claims to show total amounts of reconciled and non-reconciled claims in claims summary. | 1.2 | Nicholas | Rafatjoo | $ 415.00 | $ 498.00 |
| 2/9/2026 | Committee - Claims Analysis and Objections | Continue to review and remap claims to show total amounts of reconciled and non-reconciled claims in claims summary. | 1 | Nicholas | Rafatjoo | $ 415.00 | $ 415.00 |
| 2/9/2026 | Committee - Claims Analysis and Objections | Review and analyze claims to ensure all are properly accounted in register. | 1.1 | Nicholas | Rafatjoo | $ 415.00 | $ 456.50 |
| 2/9/2026 | Committee - Business Analysis / Operations | Review CODI Debt schedule with B. Weiss. | 0.9 | Isaac | Chan | $ 595.00 | $ 535.50 |
| 2/9/2026 | Committee - Business Analysis / Operations | Prepare and update CODI Debt analysis summary. | 1.8 | Isaac | Chan | $ 595.00 | $ 1,071.00 |
| 2/9/2026 | Committee - Business Analysis / Operations | Continue to prepare and update CODI Debt analysis summary. | 1.8 | Isaac | Chan | $ 595.00 | $ 1,071.00 |
| 2/9/2026 | Committee - Business Analysis / Operations | Further prepare and update CODI Debt analysis summary. | 1.8 | Isaac | Chan | $ 595.00 | $ 1,071.00 |
| 2/9/2026 | Committee - Committee Activities | Prepare for and participate in UCC advisors call with B. Weiss, A. Meislik, and N. Rafatjoo; process and organize meeting results. | 0.9 | Isaac | Chan | $ 595.00 | $ 535.50 |
| 2/10/2026 | Committee - Claims Analysis and Objections | Analyze diamond claims and classification between investment and earnings. Update claims register. | 1 | Brian | Weiss | $ 925.00 | $ 925.00 |
| 2/10/2026 | Committee - Claims Analysis and Objections | Continue to analyze diamond claims and classification between investment and earnings. Update claims register. | 1.6 | Brian | Weiss | $ 925.00 | $ 1,480.00 |
| 2/10/2026 | Committee - Committee Activities | Prepare for and participate in Committee meeting; synthesize meeting outcomes. | 1.2 | Adam | Meislik | $ 925.00 | $ 1,110.00 |
| 2/10/2026 | Committee - Litigation | Participate in document review call with J. Morris, J. Dine, and B. Weiss. | 0.5 | Adam | Meislik | $ 925.00 | $ 462.50 |
| 2/10/2026 | Committee - Consulting | Participate in meeting with UCC and PSZJ team. | 1.2 | Brian | Weiss | $ 925.00 | $ 1,110.00 |
| 2/10/2026 | Committee - Consulting | Participate in meeting with PSZJ regarding document production. | 0.4 | Brian | Weiss | $ 925.00 | $ 370.00 |
| 2/10/2026 | Committee - Business Analysis / Operations | Participate in meeting with I. Chan regarding CODI debt analysis. | 1.1 | Brian | Weiss | $ 925.00 | $ 1,017.50 |
| 2/10/2026 | Committee - Business Analysis / Operations | Review and address financial reporting questions regarding QuickBooks. | 0.4 | Erik | Nathan | $ 595.00 | $ 238.00 |
| 2/10/2026 | Committee - Litigation | Troubleshoot Everlaw permissions. | 0.2 | Erik | Nathan | $ 595.00 | $ 119.00 |
| 2/10/2026 | Committee - Claims Analysis and Objections | Download new claims filed after bar date and upload to master register. Identify withdrawn claims and adjust in master template. | 1.5 | Nicholas | Rafatjoo | $ 415.00 | $ 622.50 |
| 2/10/2026 | Committee - Litigation | Review and analyze new documents filed into Data room, download and upload to internal database. | 0.9 | Nicholas | Rafatjoo | $ 415.00 | $ 373.50 |
| 2/10/2026 | Committee - Litigation | Review and synthesize CODI production. | 1.7 | Adam | Meislik | $ 925.00 | $ 1,572.50 |
| 2/10/2026 | Committee - Business Analysis / Operations | Prepare CODI debt analysis. | 1.2 | Brian | Weiss | $ 925.00 | $ 1,110.00 |
| 2/10/2026 | Committee - Claims Analysis and Objections | Review Miami lease and compare settlement to lease rejection damages. | 0.2 | Adam | Meislik | $ 925.00 | $ 185.00 |
| 2/10/2026 | Committee - Business Analysis / Operations | Review CODI Debt schedule with B. Weiss. | 1.1 | Isaac | Chan | $ 595.00 | $ 654.50 |
| 2/10/2026 | Committee - Business Analysis / Operations | Prepare and update CODI Debt analysis summary. | 1.1 | Isaac | Chan | $ 595.00 | $ 654.50 |
| 2/10/2026 | Committee - Business Analysis / Operations | Continue to prepare and update CODI Debt analysis summary. | 1.1 | Isaac | Chan | $ 595.00 | $ 654.50 |
| 2/10/2026 | Committee - Business Analysis / Operations | Update CODI Debt analysis summary. | 1.3 | Isaac | Chan | $ 595.00 | $ 773.50 |
| 2/10/2026 | Committee - Business Analysis / Operations | Continue to update CODI Debt analysis summary. | 1.6 | Isaac | Chan | $ 595.00 | $ 952.00 |
| 2/10/2026 | Committee - Business Analysis / Operations | Further update CODI Debt analysis summary. | 1.9 | Isaac | Chan | $ 595.00 | $ 1,130.50 |
| 2/10/2026 | Committee - Business Analysis / Operations | Continue to further update CODI Debt analysis summary. | 2 | Isaac | Chan | $ 595.00 | $ 1,190.00 |
| 2/11/2026 | Committee - Litigation | Review Everlaw access. | 0.2 | Erik | Nathan | $ 595.00 | $ 119.00 |
| 2/11/2026 | Committee - Litigation | Participate in working session with B. Weiss regarding document review. | 0.7 | Adam | Meislik | $ 925.00 | $ 647.50 |
| 2/11/2026 | Committee - Litigation | Continue reviewing document production. | 0.7 | Adam | Meislik | $ 925.00 | $ 647.50 |

Force Ten Partners LLC - Lugano Diamonds & Jewelry Inc.
Time Entry Details for the Period February 1, 2026 to February 28, 2026

| Date | Task | Notes | Hours | First Name | Last Name | Billable Rate | Billable Amount |
|---|---|---|---|---|---|---|---|
| 2/11/2026 | Committee - Litigation | Participate in meeting with A. Meislik regarding CODI document production. | 0.7 | Brian | Weiss | $ 925.00 | $ 647.50 |
| 2/11/2026 | Committee - Litigation | Continue reviewing and synthesizing CODI and GT document production. | 1 | Adam | Meislik | $ 925.00 | $ 925.00 |
| 2/11/2026 | Committee - Claims Analysis and Objections | Analyze claims and objections in the claims register. | 1.8 | Brian | Weiss | $ 925.00 | $ 1,665.00 |
| 2/11/2026 | Committee - Claims Analysis and Objections | Continue to analyze claims and objections in the claims register. | 1 | Brian | Weiss | $ 925.00 | $ 925.00 |
| 2/11/2026 | Committee - Business Analysis / Operations | Participate in meeting with I. Chan regarding CODI loan analysis. | 0.5 | Brian | Weiss | $ 925.00 | $ 462.50 |
| 2/11/2026 | Committee - Litigation | Analyze GT document production for the secured creditor analysis. | 2 | Brian | Weiss | $ 925.00 | $ 1,850.00 |
| 2/11/2026 | Committee - Business Analysis / Operations | Review CODI Debt schedule with B. Weiss. | 0.5 | Isaac | Chan | $ 595.00 | $ 297.50 |
| 2/11/2026 | Committee - Business Analysis / Operations | Continue updating CODI Debt analysis summary. | 1.8 | Isaac | Chan | $ 595.00 | $ 1,071.00 |
| 2/11/2026 | Committee - Business Analysis / Operations | Continue updating CODI Debt analysis summary. | 1.9 | Isaac | Chan | $ 595.00 | $ 1,130.50 |
| 2/11/2026 | Committee - Business Analysis / Operations | Further continue updating CODI Debt analysis summary. | 2 | Isaac | Chan | $ 595.00 | $ 1,190.00 |
| 2/11/2026 | Committee - Business Analysis / Operations | Further continue updating CODI Debt analysis summary. | 2 | Isaac | Chan | $ 595.00 | $ 1,190.00 |
| 2/12/2026 | Committee - Litigation | Participate in meeting with J. Kroop regarding litigation matters. | 0.5 | Brian | Weiss | $ 925.00 | $ 462.50 |
| 2/12/2026 | Committee - Plan & Disclosure Statement | Develop liquidation trust budget for the Plan of Liquidation. | 1.1 | Brian | Weiss | $ 925.00 | $ 1,017.50 |
| 2/12/2026 | Committee - Plan & Disclosure Statement | Continue to develop liquidation trust budget for the Plan of Liquidation. | 1.2 | Brian | Weiss | $ 925.00 | $ 1,110.00 |
| 2/12/2026 | Committee - Business Analysis / Operations | Participate in meeting with I. Chan regarding debt analysis. | 0.5 | Brian | Weiss | $ 925.00 | $ 462.50 |
| 2/12/2026 | Committee - Litigation | Analyze CODI document production for the secured creditor analysis. | 1 | Brian | Weiss | $ 925.00 | $ 925.00 |
| 2/12/2026 | Committee - Litigation | Continue reviewing CODI and GT production. | 1.4 | Adam | Meislik | $ 925.00 | $ 1,295.00 |
| 2/12/2026 | Committee - Business Analysis / Operations | Review CODI Debt schedule with B. Weiss. | 0.5 | Isaac | Chan | $ 595.00 | $ 297.50 |
| 2/12/2026 | Committee - Business Analysis / Operations | Continue updating CODI Debt analysis summary. | 1.8 | Isaac | Chan | $ 595.00 | $ 1,071.00 |
| 2/12/2026 | Committee - Business Analysis / Operations | Update CODI Debt analysis summary. | 1.4 | Isaac | Chan | $ 595.00 | $ 833.00 |
| 2/12/2026 | Committee - Business Analysis / Operations | Continue to update CODI Debt analysis summary. | 1.9 | Isaac | Chan | $ 595.00 | $ 1,130.50 |
| 2/12/2026 | Committee - Business Analysis / Operations | Further update CODI Debt analysis summary. | 1.9 | Isaac | Chan | $ 595.00 | $ 1,130.50 |
| 2/13/2026 | Committee - Claims Analysis and Objections | Analyze additional claim filed and update the claims register. | 0.5 | Brian | Weiss | $ 925.00 | $ 462.50 |
| 2/13/2026 | Committee - Business Analysis / Operations | Participate in meeting with I. Chan regarding debt analysis. Analyze the debt database. | 1.4 | Brian | Weiss | $ 925.00 | $ 1,295.00 |
| 2/13/2026 | Committee - Business Analysis / Operations | Review CODI Debt schedule with B. Weiss. | 0.5 | Isaac | Chan | $ 595.00 | $ 297.50 |
| 2/13/2026 | Committee - Business Analysis / Operations | Update CODI Debt analysis summary. | 1.6 | Isaac | Chan | $ 595.00 | $ 952.00 |
| 2/13/2026 | Committee - Business Analysis / Operations | Continue to update CODI Debt analysis summary. | 1.8 | Isaac | Chan | $ 595.00 | $ 1,071.00 |
| 2/13/2026 | Committee - Business Analysis / Operations | Further update CODI Debt analysis summary. | 1.8 | Isaac | Chan | $ 595.00 | $ 1,071.00 |
| 2/13/2026 | Committee - Business Analysis / Operations | Continue to further update CODI Debt analysis summary. | 1.8 | Isaac | Chan | $ 595.00 | $ 1,071.00 |
| 2/13/2026 | Committee - Business Analysis / Operations | Continue to update CODI Debt analysis summary. | 2 | Isaac | Chan | $ 595.00 | $ 1,190.00 |
| 2/14/2026 | Committee - Litigation | Review CODI Vol. 3 production and cash transaction database. | 0.4 | Adam | Meislik | $ 925.00 | $ 370.00 |
| 2/14/2026 | Committee - Business Analysis / Operations | Review and analyze cash transactions. | 0.6 | Adam | Meislik | $ 925.00 | $ 555.00 |
| 2/14/2026 | Committee - Litigation | Review production. | 0.2 | Erik | Nathan | $ 595.00 | $ 119.00 |
| 2/14/2026 | Committee - Business Analysis / Operations | Further analyze cash transactions. | 0.5 | Adam | Meislik | $ 925.00 | $ 462.50 |
| 2/14/2026 | Committee - Litigation | Review claims information to establish foundation for cash tracing. | 1.2 | Adam | Meislik | $ 925.00 | $ 1,110.00 |
| 2/15/2026 | Committee - Business Analysis / Operations | Continue reviewing and analyzing cash transaction activity. | 0.8 | Adam | Meislik | $ 925.00 | $ 740.00 |
| 2/15/2026 | Committee - Claims Analysis and Objections | Analyze Ankura cash databases. | 1.5 | Brian | Weiss | $ 925.00 | $ 1,387.50 |
| 2/15/2026 | Committee - Business Analysis / Operations | Further analyze cash transactions. | 0.6 | Adam | Meislik | $ 925.00 | $ 555.00 |
| 2/15/2026 | Committee - Business Analysis / Operations | Review Ankura cash database. | 1.6 | Erik | Nathan | $ 595.00 | $ 952.00 |
| 2/15/2026 | Committee - Litigation | Review production. | 1.1 | Erik | Nathan | $ 595.00 | $ 654.50 |
| 2/15/2026 | Committee - Business Analysis / Operations | Continue analyzing GL and cash transactions. | 0.8 | Adam | Meislik | $ 925.00 | $ 740.00 |
| 2/15/2026 | Committee - Business Analysis / Operations | Participate in call with B. Weiss regarding cash database. | 0.3 | Erik | Nathan | $ 595.00 | $ 178.50 |
| 2/15/2026 | Committee - Business Analysis / Operations | Participate in discussion with A. Meislik regarding transaction database. | 0.6 | Erik | Nathan | $ 595.00 | $ 357.00 |
| 2/15/2026 | Committee - Business Analysis / Operations | Prepare for and participate in working session with E. Nathan regarding GL analysis; document meeting action items. | 0.6 | Adam | Meislik | $ 925.00 | $ 555.00 |
| 2/15/2026 | Committee - Business Analysis / Operations | Generate and review reports from QuickBooks and NetSuite. | 1.4 | Erik | Nathan | $ 595.00 | $ 833.00 |
| 2/15/2026 | Committee - Business Analysis / Operations | Continue analyzing cash transactions. | 0.5 | Adam | Meislik | $ 925.00 | $ 462.50 |
| 2/15/2026 | Committee - Business Analysis / Operations | Prepare for and participate in working session with E. Nathan regarding GL; process meeting results. | 1.2 | Adam | Meislik | $ 925.00 | $ 1,110.00 |
| 2/15/2026 | Committee - Business Analysis / Operations | Prepare for and participate in meeting with A. Meislik to discuss transaction analysis; compile meeting takeaways. | 1.2 | Erik | Nathan | $ 595.00 | $ 714.00 |
| 2/15/2026 | Committee - Business Analysis / Operations | Continue analyzing bank transactions. | 0.5 | Adam | Meislik | $ 925.00 | $ 462.50 |
| 2/15/2026 | Committee - Business Analysis / Operations | Further analyze creditor claims versus cash transactions. | 0.7 | Adam | Meislik | $ 925.00 | $ 647.50 |
| 2/15/2026 | Committee - Business Analysis / Operations | Update CODI Debt analysis summary. | 1.9 | Isaac | Chan | $ 595.00 | $ 1,130.50 |
| 2/16/2026 | Committee - Business Analysis / Operations | Further analyze cash transactions. | 0.6 | Adam | Meislik | $ 925.00 | $ 555.00 |
| 2/16/2026 | Committee - Business Analysis / Operations | Prepare financial statement tables for secured creditor analysis. | 1 | Ellen | Sprague | $ 355.00 | $ 355.00 |
| 2/16/2026 | Committee - Business Analysis / Operations | Develop restatement impact tables for creation of restated financials for Lugano for the secured creditor analysis. Participate in meeting with E. Sprague regarding same. | 2 | Brian | Weiss | $ 925.00 | $ 1,850.00 |
| 2/16/2026 | Committee - Business Analysis / Operations | Review QuickBooks for journal entry details. | 1.6 | Erik | Nathan | $ 595.00 | $ 952.00 |
| 2/16/2026 | Committee - Litigation | Search for borrowing base certificates in production data. | 1.5 | Erik | Nathan | $ 595.00 | $ 892.50 |
| 2/16/2026 | Committee - Litigation | Continue to search for borrowing base certificates in production data. | 1.7 | Erik | Nathan | $ 595.00 | $ 1,011.50 |
| 2/16/2026 | Committee - Business Analysis / Operations | Process cash database. | 0.2 | Erik | Nathan | $ 595.00 | $ 119.00 |
| 2/16/2026 | Committee - Business Analysis / Operations | Update CODI Debt analysis summary. | 1.9 | Isaac | Chan | $ 595.00 | $ 1,130.50 |
| 2/16/2026 | Committee - Business Analysis / Operations | Further update CODI Debt analysis summary. | 1.5 | Isaac | Chan | $ 595.00 | $ 892.50 |
| 2/16/2026 | Committee - Claims Analysis and Objections | Update and add additional claims to the master claims register. | 0.5 | Nicholas | Rafatjoo | $ 415.00 | $ 207.50 |
| 2/16/2026 | Committee - Claims Analysis and Objections | Review and update the claims register. | 1.4 | Nicholas | Rafatjoo | $ 415.00 | $ 581.00 |
| 2/16/2026 | Committee - Business Analysis / Operations | Continue to update CODI Debt analysis summary | 1.7 | Isaac | Chan | $ 595.00 | $ 1,011.50 |
| 2/17/2026 | Committee - Business Analysis / Operations | Review QuickBooks for journal entry details. | 0.3 | Erik | Nathan | $ 595.00 | $ 178.50 |
| 2/17/2026 | Committee - Litigation | Search for borrowing base certificates in production data. | 0.6 | Erik | Nathan | $ 595.00 | $ 357.00 |
| 2/17/2026 | Committee - Business Analysis / Operations | Process cash database. | 1.8 | Erik | Nathan | $ 595.00 | $ 1,071.00 |

Force Ten Partners LLC - Lugano Diamonds & Jewelry Inc.
Time Entry Details for the Period February 1, 2026 to February 28, 2026

| Date | Task | Notes | Hours | First Name | Last Name | Billable Rate | Billable Amount |
|---|---|---|---|---|---|---|---|
| 2/17/2026 | Committee - Business Analysis / Operations | Continue to process cash database. | 1.6 | Erik | Nathan | $ 595.00 | $ 952.00 |
| 2/17/2026 | Committee - Consulting | Prepare for and participate in meeting with A. Meislik, B. Weiss, and I. Chan to discuss database and transactions; organize meeting | 0.8 | Erik | Nathan | $ 595.00 | $ 476.00 |
| 2/17/2026 | Committee - Consulting | Participate in working session with B. Weiss and E. Nathan. | 0.8 | Adam | Meislik | $ 925.00 | $ 740.00 |
| 2/17/2026 | Committee - Consulting | Prepare for and participate in meeting with A. Meislik regarding Ankura cash database; distill key meeting outcomes. | 0.8 | Brian | Weiss | $ 925.00 | $ 740.00 |
| 2/17/2026 | Committee - Business Analysis / Operations | Continue to review and analyze cash transactions. | 0.9 | Adam | Meislik | $ 925.00 | $ 832.50 |
| 2/17/2026 | Committee - Business Analysis / Operations | Prepare financial statement tables for secured creditor analysis. | 2 | Ellen | Sprague | $ 355.00 | $ 710.00 |
| 2/17/2026 | Committee - Consulting | Participate in call with E. Nathan regarding cash transactions. | 0.3 | Adam | Meislik | $ 925.00 | $ 277.50 |
| 2/17/2026 | Committee - Litigation | Review and synthesize documents. | 0.5 | Adam | Meislik | $ 925.00 | $ 462.50 |
| 2/17/2026 | Committee - Business Analysis / Operations | Update CODI debt analysis summary. | 1.9 | Isaac | Chan | $ 595.00 | $ 1,130.50 |
| 2/17/2026 | Committee - Business Analysis / Operations | Participate in call with B. Weiss, A. Meislik, and E. Nathan regarding Lugano Ankura database. | 0.5 | Isaac | Chan | $ 595.00 | $ 297.50 |
| 2/18/2026 | Committee - Litigation | Participate in interview with Teri Shaffer. | 1.9 | Adam | Meislik | $ 925.00 | $ 1,757.50 |
| 2/18/2026 | Committee - Litigation | Continue to participate in interview with Teri Shaffer. | 1.2 | Adam | Meislik | $ 925.00 | $ 1,110.00 |
| 2/18/2026 | Committee - Litigation | Conduct eDiscovery search in Everlaw. | 1.1 | Erik | Nathan | $ 595.00 | $ 654.50 |
| 2/18/2026 | Committee - Business Analysis / Operations | Edit financial statement tables for secured creditor analysis. | 0.2 | Ellen | Sprague | $ 355.00 | $ 71.00 |
| 2/18/2026 | Committee - Litigation | Participate in call with A. Bates regarding Everlaw AI status and load file access. | 0.1 | Erik | Nathan | $ 595.00 | $ 59.50 |
| 2/18/2026 | Committee - Litigation | Review and synthesize data and documents. | 0.5 | Adam | Meislik | $ 925.00 | $ 462.50 |
| 2/19/2026 | Committee - Business Analysis / Operations | Process cash database. | 1.9 | Erik | Nathan | $ 595.00 | $ 1,130.50 |
| 2/19/2026 | Committee - Litigation | Process eDiscovery materials. | 0.9 | Erik | Nathan | $ 595.00 | $ 535.50 |
| 2/19/2026 | Committee - Business Analysis / Operations | Review cash transfers between Lugano and CODI and analyze resulting indebtedness. | 0.3 | Adam | Meislik | $ 925.00 | $ 277.50 |
| 2/19/2026 | Committee - Business Analysis / Operations | Analyze the as-reported and as-restated annual financial statements and adjustments (1.4). Prepare communications to Glass Ratner regarding quarterly restated financial statements (.2). | 1.6 | Brian | Weiss | $ 925.00 | $ 1,480.00 |
| 2/19/2026 | Committee - Business Analysis / Operations | Edit financial statement tables for secured creditor analysis. | 0.4 | Ellen | Sprague | $ 355.00 | $ 142.00 |
| 2/19/2026 | Committee - Business Analysis / Operations | Analyze financial results. | 0.8 | Adam | Meislik | $ 925.00 | $ 740.00 |
| 2/19/2026 | Committee - Litigation | Process committee documents provided via Box.com. | 0.2 | Erik | Nathan | $ 595.00 | $ 119.00 |
| 2/19/2026 | Committee - Business Analysis / Operations | Analyze historical and restated financial information. | 0.6 | Adam | Meislik | $ 925.00 | $ 555.00 |
| 2/19/2026 | Committee - Business Analysis / Operations | Discuss database status with B. Weiss. | 0.1 | Erik | Nathan | $ 595.00 | $ 59.50 |
| 2/19/2026 | Committee - Litigation | Participate in call with J. Minga from Keller regarding production load files. | 0.2 | Erik | Nathan | $ 595.00 | $ 119.00 |
| 2/19/2026 | Committee - Business Analysis / Operations | Review financial information. | 0.7 | Adam | Meislik | $ 925.00 | $ 647.50 |
| 2/19/2026 | Committee - Business Analysis / Operations | Prepare financial ratios calculations. | 1.5 | Isaac | Chan | $ 595.00 | $ 892.50 |
| 2/19/2026 | Committee - Business Analysis / Operations | Continue to prepare financial ratios calculations. | 1.7 | Isaac | Chan | $ 595.00 | $ 1,011.50 |
| 2/20/2026 | Committee - Business Analysis / Operations | Process cash database. | 2 | Erik | Nathan | $ 595.00 | $ 1,190.00 |
| 2/20/2026 | Committee - Business Analysis / Operations | Continue to process cash database. | 2 | Erik | Nathan | $ 595.00 | $ 1,190.00 |
| 2/20/2026 | Committee - Plan & Disclosure Statement | Prepare template for the Liquidation Trust budget. | 1.4 | Brian | Weiss | $ 925.00 | $ 1,295.00 |
| 2/20/2026 | Committee - Business Analysis / Operations | Analyze annual financial ratios for the as-reported and as-restated periods. | 0.8 | Brian | Weiss | $ 925.00 | $ 740.00 |
| 2/20/2026 | Committee - Consulting | Participate in meeting with Glass Ratner regarding business update. | 0.3 | Brian | Weiss | $ 925.00 | $ 277.50 |
| 2/20/2026 | Committee - Business Analysis / Operations | Update financial ratios calculations. | 1.1 | Isaac | Chan | $ 595.00 | $ 654.50 |
| 2/20/2026 | Committee - Claims Analysis and Objections | Review lease rejection damages template and case law. | 1.3 | Isaac | Chan | $ 595.00 | $ 773.50 |
| 2/21/2026 | Committee - Business Analysis / Operations | Process cash database. | 1.4 | Erik | Nathan | $ 595.00 | $ 833.00 |
| 2/21/2026 | Committee - Business Analysis / Operations | Discuss database status with B. Weiss. | 0.5 | Erik | Nathan | $ 595.00 | $ 297.50 |
| 2/21/2026 | Committee - Consulting | Participate in meeting with E. Nathan regarding creation of the 2025 cash database. | 0.5 | Brian | Weiss | $ 925.00 | $ 462.50 |
| 2/22/2026 | Committee - Litigation | Review and consolidate Teri Shaffer notes. | 0.4 | Adam | Meislik | $ 925.00 | $ 370.00 |
| 2/23/2026 | Committee - Business Analysis / Operations | Process cash database. | 1.3 | Erik | Nathan | $ 595.00 | $ 773.50 |
| 2/23/2026 | Committee - Business Analysis / Operations | Continue to process cash database. | 1.7 | Erik | Nathan | $ 595.00 | $ 1,011.50 |
| 2/23/2026 | Committee - Business Analysis / Operations | Discuss project status with A. Meislik, B. Weiss, and I. Chan. | 0.5 | Erik | Nathan | $ 595.00 | $ 297.50 |
| 2/23/2026 | Committee - Business Analysis / Operations | Analyze GT document production (2.5). Prepare peer group financial ratios and historical financial statement analyses (2.7). | 1.5 | Brian | Weiss | $ 925.00 | $ 1,387.50 |
| 2/23/2026 | Committee - Business Analysis / Operations | Continue to analyze GT document production (2.5). Prepare peer group financial ratios and historical financial statement analyses (2.7). | 1.9 | Brian | Weiss | $ 925.00 | $ 1,757.50 |
| 2/23/2026 | Committee - Business Analysis / Operations | Further analyze GT document production (2.5). Prepare peer group financial ratios and historical financial statement analyses (2.7). | 2 | Brian | Weiss | $ 925.00 | $ 1,850.00 |
| 2/23/2026 | Committee - Business Analysis / Operations | Review and analyze Lugano financial and solvency analysis. | 0.4 | Adam | Meislik | $ 925.00 | $ 370.00 |
| 2/23/2026 | Committee - Committee Activities | Participate in committee professionals' meeting. | 1.3 | Adam | Meislik | $ 925.00 | $ 1,202.50 |
| 2/23/2026 | Committee - Litigation | Participate in meeting with Force 10 and PSZJ team regarding CODI litigation. | 1.3 | Brian | Weiss | $ 925.00 | $ 1,202.50 |
| 2/23/2026 | Committee - Litigation | Review and synthesize documents. | 1.8 | Adam | Meislik | $ 925.00 | $ 1,665.00 |
| 2/23/2026 | Committee - Consulting | Participate in internal Force 10 meeting regarding secured creditor analysis. | 0.5 | Brian | Weiss | $ 925.00 | $ 462.50 |
| 2/23/2026 | Committee - Business Analysis / Operations | Participate in working session with E. Nathan, B. Weiss, and I. Chan regarding financial analysis. | 0.5 | Adam | Meislik | $ 925.00 | $ 462.50 |
| 2/23/2026 | Committee - Business Analysis / Operations | Update financial ratios calculations workbook. | 0.9 | Isaac | Chan | $ 595.00 | $ 535.50 |
| 2/23/2026 | Committee - Business Analysis / Operations | Continue to update financial ratios calculations workbook. | 2 | Isaac | Chan | $ 595.00 | $ 1,190.00 |
| 2/23/2026 | Committee - Business Analysis / Operations | Review NetSuite financials for various insider sales. | 0.9 | Isaac | Chan | $ 595.00 | $ 535.50 |
| 2/23/2026 | Committee - Business Analysis / Operations | Participate in call with A. Meislik, B. Weiss, and E. Nathan. | 0.5 | Isaac | Chan | $ 595.00 | $ 297.50 |
| 2/23/2026 | Committee - Committee Activities | Participate in UCC advisors' call with B. Weiss, A. Meislik, and N. Rafatjoo. | 1.3 | Isaac | Chan | $ 595.00 | $ 773.50 |
| 2/23/2026 | Committee - Litigation | Review documents. | 1.8 | Adam | Meislik | $ 925.00 | $ 1,665.00 |
| 2/23/2026 | Committee - Business Analysis / Operations | Participate in teleconference with F10 and PSZJ regarding updates and next steps. | 1.1 | Nicholas | Rafatjoo | $ 415.00 | $ 456.50 |
| 2/24/2026 | Committee - Business Analysis / Operations | Process cash database. | 0.9 | Erik | Nathan | $ 595.00 | $ 535.50 |
| 2/24/2026 | Committee - Business Analysis / Operations | Continue to process cash database. | 1.6 | Erik | Nathan | $ 595.00 | $ 952.00 |
| 2/24/2026 | Committee - Litigation | Process eDiscovery materials. | 0.1 | Erik | Nathan | $ 595.00 | $ 59.50 |
| 2/24/2026 | Committee - Litigation | Review and synthesize documents. Research master service agreements. | 1.7 | Adam | Meislik | $ 925.00 | $ 1,572.50 |
| 2/24/2026 | Committee - Business Analysis / Operations | Perform secured creditor analysis for board of directors and management. Analyze document production. | 1.4 | Brian | Weiss | $ 925.00 | $ 1,295.00 |
| 2/24/2026 | Committee - Business Analysis / Operations | Continue to perform secured creditor analysis for board of directors and management. Analyze document production. | 1.2 | Brian | Weiss | $ 925.00 | $ 1,110.00 |
| 2/24/2026 | Committee - Litigation | Review management services agreement. | 0.3 | Adam | Meislik | $ 925.00 | $ 277.50 |

Force Ten Partners LLC - Lugano Diamonds & Jewelry Inc.
Time Entry Details for the Period February 1, 2026 to February 28, 2026

| Date | Task | Notes | Hours | First Name | Last Name | Billable Rate | Billable Amount |
|---|---|---|---|---|---|---|---|
| 2/24/2026 | Committee - Litigation | Participate in working session with counsel, B. Weiss, and I. Chan. | 1.1 | Adam | Meislik $ | 925.00 $ | 1,017.50 |
| 2/24/2026 | Committee - Business Analysis / Operations | Participate in meeting with PSZJ and F10 regarding secured creditor analysis. | 1.2 | Brian | Weiss $ | 925.00 $ | 1,110.00 |
| 2/24/2026 | Committee - Litigation | Review audit-related correspondence. | 0.5 | Adam | Meislik $ | 925.00 $ | 462.50 |
| 2/24/2026 | Committee - Litigation | Review documents. | 0.5 | Adam | Meislik $ | 925.00 $ | 462.50 |
| 2/24/2026 | Committee - Cash Flow Forecasting | Analyze debtor's cash flow variance report. Prepare commentary for UCC presentation materials. | 0.4 | Brian | Weiss $ | 925.00 $ | 370.00 |
| 2/24/2026 | Committee - Committee Activities | Participate in teleconference with I. Chan and B. Weiss on committee presentation. Review presentation. | 0.4 | Adam | Meislik $ | 925.00 $ | 370.00 |
| 2/24/2026 | Committee - Litigation | Review documents and accounting entries. | 1.4 | Adam | Meislik $ | 925.00 $ | 1,295.00 |
| 2/24/2026 | Committee - Consulting | Participate in meeting with A. Meislik and I. Chan regarding work streams. | 1.1 | Brian | Weiss $ | 925.00 $ | 1,017.50 |
| 2/24/2026 | Committee - Litigation | Review email correspondence and management agreement regarding management fees. | 0.7 | Isaac | Chan $ | 595.00 $ | 416.50 |
| 2/24/2026 | Committee - Cash Flow Forecasting | Prepare and circulate Cash Collateral Budget Variance Report presentation. | 1 | Isaac | Chan $ | 595.00 $ | 595.00 |
| 2/24/2026 | Committee - Committee Activities | Participate in Preliminary Findings call with B. Weiss, A. Meislik, and PSZJ. | 1.1 | Isaac | Chan $ | 595.00 $ | 654.50 |
| 2/24/2026 | Committee - Fee / Employment Applications | Prepare January Fee Application. | 0.6 | Mylene | Ayala $ | 355.00 $ | 213.00 |
| 2/25/2026 | Committee - Litigation | Search Everlaw and review eDiscovery production. | 1.4 | Erik | Nathan $ | 595.00 $ | 833.00 |
| 2/25/2026 | Committee - Business Analysis / Operations | Process cash database. | 1.7 | Erik | Nathan $ | 595.00 $ | 1,011.50 |
| 2/25/2026 | Committee - Litigation | Process eDiscovery materials. | 0.2 | Erik | Nathan $ | 595.00 $ | 119.00 |
| 2/25/2026 | Committee - Business Analysis / Operations | Analyze ADW press release. | 0.3 | Adam | Meislik $ | 925.00 $ | 277.50 |
| 2/25/2026 | Committee - Claims Analysis and Objections | Analyze Simba 9019 motion. | 0.3 | Adam | Meislik $ | 925.00 $ | 277.50 |
| 2/25/2026 | Committee - Fee / Employment Applications | Prepare second fee application draft and circulate to A. Meislik. | 1.4 | Mylene | Ayala $ | 355.00 $ | 497.00 |
| 2/25/2026 | Committee - Committee Activities | Participate in committee meeting. | 1.3 | Adam | Meislik $ | 925.00 $ | 1,202.50 |
| 2/25/2026 | Committee - Committee Activities | Participate in UCC meeting. | 1.3 | Brian | Weiss $ | 925.00 $ | 1,202.50 |
| 2/25/2026 | Committee - Business Analysis / Operations | Prepare analysis and findings for secured creditor analysis including transaction history and purchase price. Analyze Everlaw documents for financial reports. | 2 | Brian | Weiss $ | 925.00 $ | 1,850.00 |
| 2/25/2026 | Committee - Business Analysis / Operations | Continue to prepare analysis and findings for secured creditor analysis including transaction history and purchase price. Analyze Everlaw documents for financial reports. | 1.9 | Brian | Weiss $ | 925.00 $ | 1,757.50 |
| 2/25/2026 | Committee - Litigation | Prepare secured creditor analysis control log. | 0.4 | Brian | Weiss $ | 925.00 $ | 370.00 |
| 2/25/2026 | Committee - Litigation | Review documents. | 0.5 | Adam | Meislik $ | 925.00 $ | 462.50 |
| 2/25/2026 | Committee - Cash Flow Forecasting | Correspond with R. Peil regarding budget issues. | 0.3 | Adam | Meislik $ | 925.00 $ | 277.50 |
| 2/25/2026 | Committee - Claims Analysis and Objections | Review and reconcile claims. | 0.8 | Nicholas | Rafatjoo $ | 415.00 $ | 332.00 |
| 2/25/2026 | Committee - Claims Analysis and Objections | Update claims register and create summary tables. | 1 | Nicholas | Rafatjoo $ | 415.00 $ | 415.00 |
| 2/25/2026 | Committee - Claims Analysis and Objections | Continue to update claims register and create summary tables. | 1.6 | Nicholas | Rafatjoo $ | 415.00 $ | 664.00 |
| 2/25/2026 | Committee - Claims Analysis and Objections | Review and discuss Master Claims Register with I. Chan. | 1.1 | Nicholas | Rafatjoo $ | 415.00 $ | 456.50 |
| 2/25/2026 | Committee - Claims Analysis and Objections | Address changes and suggestions provided by I. Chan. | 1 | Nicholas | Rafatjoo $ | 415.00 $ | 415.00 |
| 2/25/2026 | Committee - Litigation | Prepare secured creditor analysis workflow status tracker. | 1.3 | Isaac | Chan $ | 595.00 $ | 773.50 |
| 2/25/2026 | Committee - Business Analysis / Operations | Prepare CODI loan amendment trend graphic. | 1.8 | Isaac | Chan $ | 595.00 $ | 1,071.00 |
| 2/25/2026 | Committee - Business Analysis / Operations | Continue to prepare CODI loan amendment trend graphic. | 1.5 | Isaac | Chan $ | 595.00 $ | 892.50 |
| 2/25/2026 | Committee - Business Analysis / Operations | Further prepare CODI loan amendment trend graphic. | 1.1 | Isaac | Chan $ | 595.00 $ | 654.50 |
| 2/25/2026 | Committee - Claims Analysis and Objections | Review and discuss Master Claims Register with N. Rafatjoo. | 1.1 | Isaac | Chan $ | 595.00 $ | 654.50 |
| 2/25/2026 | Committee - Litigation | Participate in analytical matters call with B. Weiss, A. Meislik, N. Rafatjoo, and PSZJ. | 0.7 | Isaac | Chan $ | 595.00 $ | 416.50 |
| 2/26/2026 | Committee - Litigation | Participate in working session with J. Morris, J. Dine, C. Mackle, B. Weiss, I. Chan, and N. Rafatjoo. | 0.8 | Adam | Meislik $ | 925.00 $ | 740.00 |
| 2/26/2026 | Committee - Litigation | Participate in meeting with PSZJ regarding CODI litigation. | 0.8 | Brian | Weiss $ | 925.00 $ | 740.00 |
| 2/26/2026 | Committee - Litigation | Analyze secured creditor topics. Analyze Lugano SPA and other documents provided by PSZJ. | 1.7 | Brian | Weiss $ | 925.00 $ | 1,572.50 |
| 2/26/2026 | Committee - Litigation | Continue to analyze secured creditor topics. Analyze Lugano SPA and other documents provided by PSZJ. | 1 | Brian | Weiss $ | 925.00 $ | 925.00 |
| 2/26/2026 | Committee - Litigation | Search Everlaw and review eDiscovery production. | 1.1 | Erik | Nathan $ | 595.00 $ | 654.50 |
| 2/26/2026 | Committee - Litigation | Continue to search Everlaw and review eDiscovery production. | 1.9 | Erik | Nathan $ | 595.00 $ | 1,130.50 |
| 2/26/2026 | Committee - Litigation | Process eDiscovery materials. | 1 | Erik | Nathan $ | 595.00 $ | 595.00 |
| 2/26/2026 | Committee - Litigation | Continue to process eDiscovery materials. | 2 | Erik | Nathan $ | 595.00 $ | 1,190.00 |
| 2/26/2026 | Committee - Litigation | Further process eDiscovery materials. | 1.8 | Erik | Nathan $ | 595.00 $ | 1,071.00 |
| 2/26/2026 | Committee - Litigation | Review documents. | 1.4 | Adam | Meislik $ | 925.00 $ | 1,295.00 |
| 2/26/2026 | Committee - Litigation | Review documents. | 0.6 | Adam | Meislik $ | 925.00 $ | 555.00 |
| 2/26/2026 | Committee - Business Analysis / Operations | Participate in call with CODI regarding earnings. | 0.8 | Adam | Meislik $ | 925.00 $ | 740.00 |
| 2/26/2026 | Committee - Business Analysis / Operations | Participate in teleconference with Force 10 and PSZJ regarding case status and updates. | 1.1 | Nicholas | Rafatjoo $ | 415.00 $ | 456.50 |
| 2/26/2026 | Committee - Claims Analysis and Objections | Review and prepare the final draft of the Master Claims Register for B. Weiss's review. | 1.5 | Nicholas | Rafatjoo $ | 415.00 $ | 622.50 |
| 2/26/2026 | Committee - Claims Analysis and Objections | Review documents and prepare the Thrill Intermediate UST form for the December operating report. | 0.7 | Nicholas | Rafatjoo $ | 415.00 $ | 290.50 |
| 2/26/2026 | Committee - Claims Analysis and Objections | Review documents and prepare the Thrill Holdings UST form for the December operating report. | 0.5 | Nicholas | Rafatjoo $ | 415.00 $ | 207.50 |
| 2/26/2026 | Committee - Claims Analysis and Objections | Review documents and prepare the Superjacket UST form for the December operating report. | 0.8 | Nicholas | Rafatjoo $ | 415.00 $ | 332.00 |
| 2/26/2026 | Committee - Claims Analysis and Objections | Review comments on the claims register and address needed changes. | 0.9 | Nicholas | Rafatjoo $ | 415.00 $ | 373.50 |
| 2/26/2026 | Committee - Business Analysis / Operations | Review and analyze cash transactions. | 1.2 | Adam | Meislik $ | 925.00 $ | 1,110.00 |
| 2/26/2026 | Committee - Business Analysis / Operations | Prepare CODI loan amendment trend graphic. | 1.2 | Isaac | Chan $ | 595.00 $ | 714.00 |
| 2/26/2026 | Committee - Litigation | Prepare secured creditor analysis documents to circulate. | 1.6 | Isaac | Chan $ | 595.00 $ | 952.00 |
| 2/27/2026 | Committee - Litigation | Participate in meeting with E. Nathan and A. Meislik regarding document production. | 0.5 | Brian | Weiss $ | 925.00 $ | 462.50 |
| 2/27/2026 | Committee - Business Analysis / Operations | Process cash database. | 1.6 | Erik | Nathan $ | 595.00 $ | 952.00 |
| 2/27/2026 | Committee - Business Analysis / Operations | Continue to process cash database. | 1.9 | Erik | Nathan $ | 595.00 $ | 1,130.50 |
| 2/27/2026 | Committee - Business Analysis / Operations | Further process cash database. | 1.9 | Erik | Nathan $ | 595.00 $ | 1,130.50 |
| 2/27/2026 | Committee - Litigation | Participate in discussion with A. Meislik and B. Weiss regarding cash database and eDiscovery. | 1.5 | Erik | Nathan $ | 595.00 $ | 892.50 |
| 2/27/2026 | Committee - Business Analysis / Operations | Participate in call with B. Weiss to discuss financial analysis. | 0.2 | Adam | Meislik $ | 925.00 $ | 185.00 |
| 2/27/2026 | Committee - Business Analysis / Operations | Calculate CODI cost of capital. | 0.4 | Adam | Meislik $ | 925.00 $ | 370.00 |
| 2/27/2026 | Committee - Business Analysis / Operations | Review and analyze Lugano cost of capital. | 0.3 | Adam | Meislik $ | 925.00 $ | 277.50 |

Force Ten Partners LLC - Lugano Diamonds & Jewelry Inc.
Time Entry Details for the Period February 1, 2026 to February 28, 2026

| Date | Task | Notes | Hours | First Name | Last Name | Billable Rate | Billable Amount |
|---|---|---|---|---|---|---|---|
| 2/27/2026 | Committee - Business Analysis / Operations | Analyze financial statements for solvency purposes. | 1 | Brian | Weiss | $ 925.00 | $ 925.00 |
| 2/27/2026 | Committee - Consulting | Prepare materials for meeting with PSZJ and the Special Committee. | 1 | Brian | Weiss | $ 925.00 | $ 925.00 |
| 2/27/2026 | Committee - Litigation | Participate in working session with E. Nathan and B. Weiss to review the cash database. | 1.5 | Adam | Meislik | $ 925.00 | $ 1,387.50 |
| 2/27/2026 | Committee - Litigation | Confer with E. Nathan regarding cash database. | 0.4 | Adam | Meislik | $ 925.00 | $ 370.00 |
| 2/27/2026 | Committee - Litigation | Confer with J. Dine (PSZJ) regarding analytical matters. | 0.5 | Adam | Meislik | $ 925.00 | $ 462.50 |
| 2/27/2026 | Committee - Claims Analysis and Objections | Confer with R. Peil regarding inventory. | 0.3 | Adam | Meislik | $ 925.00 | $ 277.50 |
| 2/27/2026 | Committee - Business Analysis / Operations | Analyze cash data versus general ledger data. | 1.2 | Adam | Meislik | $ 925.00 | $ 1,110.00 |
| 2/27/2026 | Committee - Litigation | Prepare for and participate in meeting with E. Nathan and A. Meislik to review the Ankura cash database; catalogue meeting results. | 1.5 | Brian | Weiss | $ 925.00 | $ 1,387.50 |
| 2/27/2026 | Committee - Business Analysis / Operations | Continue transaction analysis. | 1 | Adam | Meislik | $ 925.00 | $ 925.00 |
| 2/27/2026 | Committee - Business Analysis / Operations | Continue transaction analysis. | 1.3 | Adam | Meislik | $ 925.00 | $ 1,202.50 |
| 2/27/2026 | Committee - Business Analysis / Operations | Analyze cash transactions. | 1.2 | Adam | Meislik | $ 925.00 | $ 1,110.00 |
| 2/27/2026 | Committee - Business Analysis / Operations | Analyze cash transfers. | 0.5 | Adam | Meislik | $ 925.00 | $ 462.50 |
| 2/27/2026 | Committee - Business Analysis / Operations | Update CODI debt analysis summary. | 2 | Isaac | Chan | $ 595.00 | $ 1,190.00 |
| 2/27/2026 | Committee - Business Analysis / Operations | Continue to update CODI debt analysis summary. | 1.5 | Isaac | Chan | $ 595.00 | $ 892.50 |
| 2/27/2026 | Committee - Business Analysis / Operations | Review 2021 financials and update CODI restated financials analysis. | 0.9 | Isaac | Chan | $ 595.00 | $ 535.50 |
| 2/27/2026 | Committee - Business Analysis / Operations | Continue to review 2021 financials and update CODI restated financials analysis. | 1.9 | Isaac | Chan | $ 595.00 | $ 1,130.50 |
| 2/27/2026 | Committee - Claims Analysis and Objections | Review and revise the summary tables for the master claims register. | 1.7 | Nicholas | Rafatjoo | $ 415.00 | $ 705.50 |
| 2/27/2026 | Committee - Claims Analysis and Objections | Review and revise the summary tables for the master claims register. | 1.9 | Nicholas | Rafatjoo | $ 415.00 | $ 788.50 |
| 2/28/2026 | Committee - Litigation | Participate in working session with E. Nathan and B. Weiss regarding discovery issues and cash database. | 0.5 | Adam | Meislik | $ 925.00 | $ 462.50 |
| 2/28/2026 | Committee - Business Analysis / Operations | Analyze cash transactions. | 1.5 | Adam | Meislik | $ 925.00 | $ 1,387.50 |
| 2/28/2026 | Committee - Claims Analysis and Objections | Analyze the claims register summary. | 0.7 | Brian | Weiss | $ 925.00 | $ 647.50 |
| 2/28/2026 | Committee - Business Analysis / Operations | Review and comment on claims analysis. | 0.2 | Adam | Meislik | $ 925.00 | $ 185.00 |
| 2/28/2026 | Committee - Litigation | Confer with Force 10 team regarding third party to third party payments. | 0.4 | Adam | Meislik | $ 925.00 | $ 370.00 |
| 2/28/2026 | Committee - Litigation | Process cash database and tracing. | 0.9 | Erik | Nathan | $ 595.00 | $ 535.50 |
| 2/28/2026 | Committee - Litigation | Process eDiscovery materials. | 1.7 | Erik | Nathan | $ 595.00 | $ 1,011.50 |
| 2/28/2026 | Committee - Litigation | Continue to process eDiscovery materials. | 1.3 | Erik | Nathan | $ 595.00 | $ 773.50 |
| 2/28/2026 | Committee - Litigation | Further process eDiscovery materials. | 1.9 | Erik | Nathan | $ 595.00 | $ 1,130.50 |
| 2/28/2026 | Committee - Litigation | Prepare for and participate in discussion with A. Meislik and B. Weiss regarding cash database and eDiscovery; summarize meeting | 0.4 | Erik | Nathan | $ 595.00 | $ 238.00 |
| 2/28/2026 | Committee - Business Analysis / Operations | Analyze cash transfer information. | 0.8 | Adam | Meislik | $ 925.00 | $ 740.00 |
| 2/28/2026 | Committee - Consulting | Review and revise the Special Committee deck. | 1.2 | Adam | Meislik | $ 925.00 | $ 1,110.00 |
| 2/28/2026 | Committee - Litigation | Participate in working session with E. Nathan and B. Weiss regarding cash database. | 0.5 | Adam | Meislik | $ 925.00 | $ 462.50 |
| 2/28/2026 | Committee - Litigation | Participate in meeting with A. Meislik and E. Nathan regarding cash database transaction review. | 0.5 | Brian | Weiss | $ 925.00 | $ 462.50 |
| 2/28/2026 | Committee - Litigation | Prepare Force 10 presentation to the Special Committee. | 1.1 | Adam | Meislik | $ 925.00 | $ 1,017.50 |
| | | Total | 389.4 | | | | $ 274,311.00 |

## EXHIBIT A

**Copies of Invoice**

# INVOICE



| | From | **Force 10 Partners** |
|---|---|---|
| | | 5271 California Ave |
| | | Suite 270 |
| | | Irvine, CA 92617 |
| | | (949) 357-2360 |
| | | www.force10partners.com |

| Invoice For | **Lugano Diamonds & Jewelry Inc.** | Invoice ID | **5187** |
|---|---|---|---|
| | | Invoice Date | 02/28/2026 |
| | | Due Date | 02/28/2026 (upon receipt) |

| Subject | Professional services rendered. |
|---|---|

| Item Type | Description | Time (in hours) | Rate | Amount |
|---|---|---|---|---|
| Service | 02/01/2026 - Committee - Business Analysis / Operations / Erik Nathan: Analyze and extract data from NetSuite and QuickBooks databases. | 2.00 | $595.00 | **$1,190.00** |
| Service | 02/01/2026 - Committee - Business Analysis / Operations / Erik Nathan: Continue to analyze and extract data from NetSuite and QuickBooks databases. | 2.00 | $595.00 | **$1,190.00** |
| Service | 02/01/2026 - Committee - Business Analysis / Operations / Erik Nathan: Further analyze and extract data from NetSuite and QuickBooks databases. | 2.00 | $595.00 | **$1,190.00** |
| Service | 02/01/2026 - Committee - Litigation / Erik Nathan: Process CODI production and search for Ankura documents. | 0.70 | $595.00 | **$416.50** |
| Service | 02/01/2026 - Committee - Litigation / Adam Meislik: Review consolidated CODI interview topic outline and provide further comment. | 0.30 | $925.00 | **$277.50** |
| Service | 02/01/2026 - Committee - Claims Analysis and Objections / Brian Weiss: Analyze proofs of claim and build the claims register. | 1.90 | $925.00 | **$1,757.50** |
| Service | 02/01/2026 - Committee - Claims Analysis and Objections / Brian Weiss: Continue to analyze proofs of claim and build the claims register. | 2.00 | $925.00 | **$1,850.00** |
| Service | 02/01/2026 - Committee - Business Analysis / Operations / Erik Nathan: Participate in call with I. Chan regarding database. | 1.00 | $595.00 | **$595.00** |
| Service | 02/01/2026 - Committee - Litigation / Adam Meislik: Review CODI Vol. 2 production. | 0.50 | $925.00 | **$462.50** |

| Service | 02/01/2026 - Committee - Litigation / Adam Meislik: Review CODI Vol. 2 production. | 0.40 | $925.00 | $370.00 |
|---|---|---|---|---|
| Service | 02/01/2026 - Committee - Litigation / Brian Weiss: Analyze Special Committee materials regarding secured creditor analysis. | 0.40 | $925.00 | $370.00 |
| Service | 02/01/2026 - Committee - Business Analysis / Operations / Isaac Chan: Participate in call with E. Nathan to discuss bank activity database. | 1.00 | $595.00 | $595.00 |
| Service | 02/02/2026 - Committee - Cash Flow Forecasting / Brian Weiss: Analyze Glass Ratner's weekly cash budget. Prepare communication to R. Peil regarding fee allocation (.3). Prepare communication to PSZJ regarding UCC fee budgets (.1). | 0.40 | $925.00 | $370.00 |
| Service | 02/02/2026 - Committee - Plan & Disclosure Statement / Brian Weiss: Review the latest version of the Plan term sheet. | 0.30 | $925.00 | $277.50 |
| Service | 02/02/2026 - Committee - Committee Activities / Adam Meislik: Participate in Committee professionals working session. | 0.70 | $925.00 | $647.50 |
| Service | 02/02/2026 - Committee - Consulting / Brian Weiss: Participate in meeting with PSZJ regarding engagement planning. | 0.70 | $925.00 | $647.50 |
| Service | 02/02/2026 - Committee - Litigation / Brian Weiss: Participate in meeting with I. Chan regarding secured creditor analysis. | 0.80 | $925.00 | $740.00 |
| Service | 02/02/2026 - Committee - Litigation / Adam Meislik: Review CODI document production. | 0.50 | $925.00 | $462.50 |
| Service | 02/02/2026 - Committee - Litigation / Brian Weiss: Analyze document production related to Ankura. | 1.30 | $925.00 | $1,202.50 |
| Service | 02/02/2026 - Committee - Litigation / Brian Weiss: Continue to analyze document production related to Ankura. | 1.90 | $925.00 | $1,757.50 |
| Service | 02/02/2026 - Committee - Litigation / Brian Weiss: Participate in meeting with J. Pomerantz regarding analytical matters. | 0.20 | $925.00 | $185.00 |
| Service | 02/02/2026 - Committee - Business Analysis / Operations / Isaac Chan: Update QuickBooks and NetSuite transactions database. | 1.70 | $595.00 | $1,011.50 |
| Service | 02/02/2026 - Committee - Business Analysis / Operations / Isaac Chan: Prepare schedule of CODI Debt and Cash balances. | 1.70 | $595.00 | $1,011.50 |
| Service | 02/02/2026 - Committee - Committee Activities / Isaac Chan: Participate in UCC advisors call with B. Weiss, A. Meislik, and N. Rafatjoo. | 0.70 | $595.00 | $416.50 |
| Service | 02/02/2026 - Committee - Committee Activities / Nicholas Rafatjoo: Participate in UCC advisors call with B. Weiss, A. Meislik, and I. Chan regarding case updates and next steps. | 0.70 | $415.00 | $290.50 |
| Service | 02/02/2026 - Committee - Claims Analysis and Objections / Nicholas Rafatjoo: Review, analyze, reconcile, and upload claims into the master file. | 1.30 | $415.00 | $539.50 |

| | | | | |
|---|---|---|---|---|
| Service | 02/02/2026 - Committee - Claims Analysis and Objections / Nicholas Rafatjoo: Continue to review, analyze, reconcile, and upload claims into the master file. | 1.00 | $415.00 | **$415.00** |
| Service | 02/02/2026 - Committee - Claims Analysis and Objections / Nicholas Rafatjoo: Review, analyze, reconcile, and upload claims into the master file. | 1.10 | $415.00 | **$456.50** |
| Service | 02/02/2026 - Committee - Claims Analysis and Objections / Nicholas Rafatjoo: Continue to review, analyze, reconcile, and upload claims into the master file. | 1.50 | $415.00 | **$622.50** |
| Service | 02/03/2026 - Committee - Cash Flow Forecasting / Brian Weiss: Review and prepare reply to R. Peil regarding UCC fees in the cash collateral budget. | 0.20 | $925.00 | **$185.00** |
| Service | 02/03/2026 - Committee - Litigation / Brian Weiss: Analyze document production related to Ankura. | 1.60 | $925.00 | **$1,480.00** |
| Service | 02/03/2026 - Committee - Litigation / Brian Weiss: Continue to analyze document production related to Ankura. | 1.20 | $925.00 | **$1,110.00** |
| Service | 02/03/2026 - Committee - Business Analysis / Operations / Brian Weiss: Participate in meeting with I. Chan regarding CODI loan analysis. | 0.60 | $925.00 | **$555.00** |
| Service | 02/03/2026 - Committee - Litigation / Adam Meislik: Review CODI production related to Ankura work product. | 0.70 | $925.00 | **$647.50** |
| Service | 02/03/2026 - Committee - Litigation / Adam Meislik: Review and analyze secured creditor issues. Create outline of analytical issues. | 1.00 | $925.00 | **$925.00** |
| Service | 02/03/2026 - Committee - Litigation / Brian Weiss: Provide information for the secured creditor analysis outline. | 0.50 | $925.00 | **$462.50** |
| Service | 02/03/2026 - Committee - Business Analysis / Operations / Isaac Chan: Update QuickBooks and NetSuite transactions database. | 2.00 | $595.00 | **$1,190.00** |
| Service | 02/03/2026 - Committee - Business Analysis / Operations / Isaac Chan: Continue to update QuickBooks and NetSuite transactions database. | 1.30 | $595.00 | **$773.50** |
| Service | 02/03/2026 - Committee - Business Analysis / Operations / Isaac Chan: Further update QuickBooks and NetSuite transactions database. | 1.40 | $595.00 | **$833.00** |
| Service | 02/03/2026 - Committee - Business Analysis / Operations / Isaac Chan: Participate in call with B. Weiss to discuss debt balance analysis. | 0.60 | $595.00 | **$357.00** |
| Service | 02/03/2026 - Committee - Business Analysis / Operations / Isaac Chan: Update schedule of CODI Debt and Cash balances and prepare roll forward summary. | 1.60 | $595.00 | **$952.00** |
| Service | 02/03/2026 - Committee - Business Analysis / Operations / Isaac Chan: Continue to update schedule of CODI Debt and Cash balances and prepare roll forward summary. | 1.80 | $595.00 | **$1,071.00** |
| Service | 02/03/2026 - Committee - Business Analysis / Operations / Isaac Chan: Further update schedule of CODI Debt and Cash balances and prepare roll forward summary. | 1.20 | $595.00 | **$714.00** |

| Service | 02/03/2026 - Committee - Claims Analysis and Objections / Nicholas Rafatjoo: Ensure claims are linked to corresponding filed documents. | 1.40 | $415.00 | $581.00 |
|---|---|---|---|---|
| Service | 02/03/2026 - Committee - Claims Analysis and Objections / Nicholas Rafatjoo: Continue to ensure claims are linked to corresponding filed documents. | 0.90 | $415.00 | $373.50 |
| Service | 02/03/2026 - Committee - Claims Analysis and Objections / Nicholas Rafatjoo: Review and reconcile claims and claim numbers. | 1.30 | $415.00 | $539.50 |
| Service | 02/03/2026 - Committee - Claims Analysis and Objections / Nicholas Rafatjoo: Review and reconcile claim amounts. | 1.00 | $415.00 | $415.00 |
| Service | 02/03/2026 - Committee - Claims Analysis and Objections / Nicholas Rafatjoo: Continue to review and reconcile claim amounts. | 1.30 | $415.00 | $539.50 |
| Service | 02/03/2026 - Committee - Claims Analysis and Objections / Nicholas Rafatjoo: Review filed proofs of claim and input data into the master database. | 1.70 | $415.00 | $705.50 |
| Service | 02/04/2026 - Committee - Claims Analysis and Objections / Brian Weiss: Analyze Force 10 claim register and certain claims. | 0.70 | $925.00 | $647.50 |
| Service | 02/04/2026 - Committee - Claims Analysis and Objections / Brian Weiss: Participate in meeting with N. Rafatjoo regarding claims summary. | 0.40 | $925.00 | $370.00 |
| Service | 02/04/2026 - Committee - Litigation / Brian Weiss: Review GT document provided by PSZJ. | 0.20 | $925.00 | $185.00 |
| Service | 02/04/2026 - Committee - Litigation / Adam Meislik: Review and analyze documents produced by CODI. | 0.70 | $925.00 | $647.50 |
| Service | 02/04/2026 - Committee - Litigation / Adam Meislik: Review CODI production. | 0.30 | $925.00 | $277.50 |
| Service | 02/04/2026 - Committee - Litigation / Adam Meislik: Review GT production. | 0.40 | $925.00 | $370.00 |
| Service | 02/04/2026 - Committee - Business Analysis / Operations / Isaac Chan: Update schedule of CODI Debt and Cash balances and prepare roll forward summary. | 1.50 | $595.00 | $892.50 |
| Service | 02/04/2026 - Committee - Business Analysis / Operations / Isaac Chan: Continue to update schedule of CODI Debt and Cash balances and prepare roll forward summary. | 1.60 | $595.00 | $952.00 |
| Service | 02/04/2026 - Committee - Business Analysis / Operations / Isaac Chan: Further update schedule of CODI Debt and Cash balances and prepare roll forward summary. | 2.00 | $595.00 | $1,190.00 |
| Service | 02/04/2026 - Committee - Business Analysis / Operations / Isaac Chan: Continue to further update schedule of CODI Debt and Cash balances and prepare roll forward summary. | 2.00 | $595.00 | $1,190.00 |
| Service | 02/04/2026 - Committee - Claims Analysis and Objections / Nicholas Rafatjoo: Begin mapping and grouping claims for summary output. | 1.20 | $415.00 | $498.00 |

| | | | | |
|---|---|---|---|---|
| Service | 02/04/2026 - Committee - Claims Analysis and Objections / Nicholas Rafatjoo: Reconcile final claims. | 0.80 | $415.00 | **$332.00** |
| Service | 02/04/2026 - Committee - Claims Analysis and Objections / Nicholas Rafatjoo: Review claims and prepare summary tables showing claim classifications and amounts. | 1.00 | $415.00 | **$415.00** |
| Service | 02/04/2026 - Committee - Claims Analysis and Objections / Nicholas Rafatjoo: Continue to review claims and prepare summary tables showing claim classifications and amounts. | 1.60 | $415.00 | **$664.00** |
| Service | 02/05/2026 - Committee - Business Analysis / Operations / Adam Meislik: Participate in call with Gordon Brothers, Glass Ratner, and Ankura to discuss current events in operations. | 0.70 | $925.00 | **$647.50** |
| Service | 02/05/2026 - Committee - Cash Flow Forecasting / Brian Weiss: Participate in Glass Ratner and Gordon Brothers cash flow meeting. | 0.70 | $925.00 | **$647.50** |
| Service | 02/05/2026 - Committee - Litigation / Adam Meislik: Review CODI and GT production. | 0.10 | $925.00 | **$92.50** |
| Service | 02/05/2026 - Committee - Business Analysis / Operations / Isaac Chan: Update schedule of CODI Debt and Cash balances and prepare roll forward summary. | 1.50 | $595.00 | **$892.50** |
| Service | 02/05/2026 - Committee - Business Analysis / Operations / Isaac Chan: Continue to update schedule of CODI Debt and Cash balances and prepare roll forward summary. | 1.20 | $595.00 | **$714.00** |
| Service | 02/06/2026 - Committee - Committee Activities / Brian Weiss: Analyze register and prepare summaries for the UCC. | 1.80 | $925.00 | **$1,665.00** |
| Service | 02/06/2026 - Committee - Cash Flow Forecasting / Adam Meislik: Review and analyze February 1, 2026 cash settlement. | 0.30 | $925.00 | **$277.50** |
| Service | 02/06/2026 - Committee - Business Analysis / Operations / Adam Meislik: Draft annotated budget. | 0.50 | $925.00 | **$462.50** |
| Service | 02/06/2026 - Committee - Business Analysis / Operations / Adam Meislik: Analyze profit-sharing splits. | 0.50 | $925.00 | **$462.50** |
| Service | 02/06/2026 - Committee - Committee Activities / Adam Meislik: Draft Committee presentation. | 1.50 | $925.00 | **$1,387.50** |
| Service | 02/06/2026 - Committee - Committee Activities / Adam Meislik: Synthesize documents and build Committee presentation. | 1.40 | $925.00 | **$1,295.00** |
| Service | 02/06/2026 - Committee - Committee Activities / Adam Meislik: Continue to synthesize documents and build Committee presentation. | 1.20 | $925.00 | **$1,110.00** |
| Service | 02/06/2026 - Committee - Committee Activities / Adam Meislik: Draft Committee presentation. | 0.50 | $925.00 | **$462.50** |
| Service | 02/06/2026 - Committee - Claims Analysis and Objections / Nicholas Rafatjoo: Review claims and scheduled claims, identify duplicated claims for removal. | 2.00 | $415.00 | **$830.00** |
| Service | 02/06/2026 - Committee - Business Analysis / Operations / Nicholas Rafatjoo: Prepare presentation deck for Committee meeting. | 1.70 | $415.00 | **$705.50** |

| Service | 02/06/2026 - Committee - Claims Analysis and Objections / Nicholas Rafatjoo: Create adjustments and format summary table for presentation slides. | 1.80 | $415.00 | $747.00 |
|---------|------|------|------|------|
| Service | 02/06/2026 - Committee - Business Analysis / Operations / Nicholas Rafatjoo: Prepare presentation deck for Committee meeting. | 1.30 | $415.00 | $539.50 |
| Service | 02/06/2026 - Committee - Business Analysis / Operations / Nicholas Rafatjoo: Continue to prepare presentation deck for Committee meeting. | 1.00 | $415.00 | $415.00 |
| Service | 02/06/2026 - Committee - Business Analysis / Operations / Nicholas Rafatjoo: Prepare presentation deck for Committee meeting. | 1.30 | $415.00 | $539.50 |
| Service | 02/07/2026 - Committee - Committee Activities / Brian Weiss: Prepare information for UCC presentation. | 0.90 | $925.00 | $832.50 |
| Service | 02/07/2026 - Committee - Claims Analysis and Objections / Brian Weiss: Analyze register and prepare summaries for UCC. Send summaries to PSZJ team. | 1.00 | $925.00 | $925.00 |
| Service | 02/07/2026 - Committee - Litigation / Brian Weiss: Participate in meeting with PSZJ and counsel for Special Committee regarding litigation topics. | 0.50 | $925.00 | $462.50 |
| Service | 02/07/2026 - Committee - Business Analysis / Operations / Adam Meislik: Participate in call with Barnes Thornburg, PSZJ, and B. Weiss to discuss work plan. | 0.50 | $925.00 | $462.50 |
| Service | 02/08/2026 - Committee - Business Analysis / Operations / Adam Meislik: Synthesize information and prepare Committee update presentation. | 0.90 | $925.00 | $832.50 |
| Service | 02/08/2026 - Committee - Business Analysis / Operations / Adam Meislik: Continue to synthesize information and prepare Committee update presentation. | 1.70 | $925.00 | $1,572.50 |
| Service | 02/09/2026 - Committee - Business Analysis / Operations / Brian Weiss: Participate in meeting with I. Chan to review CODI loan transaction activity analysis. | 0.90 | $925.00 | $832.50 |
| Service | 02/09/2026 - Committee - Business Analysis / Operations / Brian Weiss: Analyze CODI loan activity transaction analysis. Prepare outline of procedures. | 1.70 | $925.00 | $1,572.50 |
| Service | 02/09/2026 - Committee - Business Analysis / Operations / Brian Weiss: Continue to analyze CODI loan activity transaction analysis. Prepare outline of procedures. | 1.80 | $925.00 | $1,665.00 |
| Service | 02/09/2026 - Committee - Business Analysis / Operations / Adam Meislik: Participate in working session with PSZJ and F10 to discuss workstream and progress. | 0.90 | $925.00 | $832.50 |
| Service | 02/09/2026 - Committee - Plan & Disclosure Statement / Adam Meislik: Participate in Liquidation Trustee candidate interviews. | 0.60 | $925.00 | $555.00 |
| Service | 02/09/2026 - Committee - Consulting / Brian Weiss: Participate in meeting with PSZJ regarding secured creditor analysis and UCC meeting materials. | 0.90 | $925.00 | $832.50 |

| Service | 02/09/2026 - Committee - Committee Activities / Adam Meislik: Edit UCC presentation. | 0.50 | $925.00 | $462.50 |
|---|---|---|---|---|
| Service | 02/09/2026 - Committee - Plan & Disclosure Statement / Adam Meislik: Participate in additional Liquidation Trustee candidate interviews. | 0.70 | $925.00 | $647.50 |
| Service | 02/09/2026 - Committee - Consulting / Brian Weiss: Participate in meeting with prospective liquidation trustee candidates. | 0.70 | $925.00 | $647.50 |
| Service | 02/09/2026 - Committee - Plan & Disclosure Statement / Adam Meislik: Edit UCC presentation. | 0.80 | $925.00 | $740.00 |
| Service | 02/09/2026 - Committee - Consulting / Brian Weiss: Participate in meeting with prospective liquidation trustee candidate. | 0.70 | $925.00 | $647.50 |
| Service | 02/09/2026 - Committee - Cash Flow Forecasting / Adam Meislik: Review revised DIP budget to determine changes from prior versions. | 0.20 | $925.00 | $185.00 |
| Service | 02/09/2026 - Committee - Committee Activities / Adam Meislik: Draft Committee presentation. | 0.80 | $925.00 | $740.00 |
| Service | 02/09/2026 - Committee - Claims Analysis and Objections / Nicholas Rafatjoo: Review and remap claims to show total amounts of reconciled and non-reconciled claims in claims summary. | 1.20 | $415.00 | $498.00 |
| Service | 02/09/2026 - Committee - Claims Analysis and Objections / Nicholas Rafatjoo: Continue to review and remap claims to show total amounts of reconciled and non-reconciled claims in claims summary. | 1.00 | $415.00 | $415.00 |
| Service | 02/09/2026 - Committee - Claims Analysis and Objections / Nicholas Rafatjoo: Review and analyze claims to ensure all are properly accounted in register. | 1.10 | $415.00 | $456.50 |
| Service | 02/09/2026 - Committee - Business Analysis / Operations / Isaac Chan: Review CODI Debt schedule with B. Weiss. | 0.90 | $595.00 | $535.50 |
| Service | 02/09/2026 - Committee - Business Analysis / Operations / Isaac Chan: Prepare and update CODI Debt analysis summary. | 1.80 | $595.00 | $1,071.00 |
| Service | 02/09/2026 - Committee - Business Analysis / Operations / Isaac Chan: Continue to prepare and update CODI Debt analysis summary. | 1.80 | $595.00 | $1,071.00 |
| Service | 02/09/2026 - Committee - Business Analysis / Operations / Isaac Chan: Further prepare and update CODI Debt analysis summary. | 1.80 | $595.00 | $1,071.00 |
| Service | 02/09/2026 - Committee - Committee Activities / Isaac Chan: Prepare for and participate in UCC advisors call with B. Weiss, A. Meislik, and N. Rafatjoo; process and organize meeting results. | 0.90 | $595.00 | $535.50 |
| Service | 02/10/2026 - Committee - Claims Analysis and Objections / Brian Weiss: Analyze diamond claims and classification between investment and earnings. Update claims register. | 1.00 | $925.00 | $925.00 |

| | | | | |
|---|---|---|---|---|
| Service | 02/10/2026 - Committee - Claims Analysis and Objections / Brian Weiss: Continue to analyze diamond claims and classification between investment and earnings. Update claims register. | 1.60 | $925.00 | **$1,480.00** |
| Service | 02/10/2026 - Committee - Committee Activities / Adam Meislik: Prepare for and participate in Committee meeting; synthesize meeting outcomes. | 1.20 | $925.00 | **$1,110.00** |
| Service | 02/10/2026 - Committee - Litigation / Adam Meislik: Participate in document review call with J. Morris, J. Dine, and B. Weiss. | 0.50 | $925.00 | **$462.50** |
| Service | 02/10/2026 - Committee - Consulting / Brian Weiss: Participate in meeting with UCC and PSZJ team. | 1.20 | $925.00 | **$1,110.00** |
| Service | 02/10/2026 - Committee - Consulting / Brian Weiss: Participate in meeting with PSZJ regarding document production. | 0.40 | $925.00 | **$370.00** |
| Service | 02/10/2026 - Committee - Business Analysis / Operations / Brian Weiss: Participate in meeting with I. Chan regarding CODI debt analysis. | 1.10 | $925.00 | **$1,017.50** |
| Service | 02/10/2026 - Committee - Business Analysis / Operations / Erik Nathan: Review and address financial reporting questions regarding QuickBooks. | 0.40 | $595.00 | **$238.00** |
| Service | 02/10/2026 - Committee - Litigation / Erik Nathan: Troubleshoot Everlaw permissions. | 0.20 | $595.00 | **$119.00** |
| Service | 02/10/2026 - Committee - Claims Analysis and Objections / Nicholas Rafatjoo: Download new claims filed after bar date and upload to master register. Identify withdrawn claims and adjust in master template. | 1.50 | $415.00 | **$622.50** |
| Service | 02/10/2026 - Committee - Litigation / Nicholas Rafatjoo: Review and analyze new documents filed into Data room, download and upload to internal database. | 0.90 | $415.00 | **$373.50** |
| Service | 02/10/2026 - Committee - Litigation / Adam Meislik: Review and synthesize CODI production. | 1.70 | $925.00 | **$1,572.50** |
| Service | 02/10/2026 - Committee - Business Analysis / Operations / Brian Weiss: Prepare CODI debt analysis. | 1.20 | $925.00 | **$1,110.00** |
| Service | 02/10/2026 - Committee - Claims Analysis and Objections / Adam Meislik: Review Miami lease and compare settlement to lease rejection damages. | 0.20 | $925.00 | **$185.00** |
| Service | 02/10/2026 - Committee - Business Analysis / Operations / Isaac Chan: Review CODI Debt schedule with B. Weiss. | 1.10 | $595.00 | **$654.50** |
| Service | 02/10/2026 - Committee - Business Analysis / Operations / Isaac Chan: Prepare and update CODI Debt analysis summary. | 1.10 | $595.00 | **$654.50** |
| Service | 02/10/2026 - Committee - Business Analysis / Operations / Isaac Chan: Continue to prepare and update CODI Debt analysis summary. | 1.10 | $595.00 | **$654.50** |
| Service | 02/10/2026 - Committee - Business Analysis / Operations / Isaac Chan: Update CODI Debt analysis summary. | 1.30 | $595.00 | **$773.50** |
| Service | 02/10/2026 - Committee - Business Analysis / Operations / Isaac Chan: Continue to update CODI Debt analysis summary. | 1.60 | $595.00 | **$952.00** |

| Service | 02/10/2026 - Committee - Business Analysis / Operations / Isaac Chan: Further update CODI Debt analysis summary. | 1.90 | $595.00 | $1,130.50 |
| Service | 02/10/2026 - Committee - Business Analysis / Operations / Isaac Chan: Continue to further update CODI Debt analysis summary. | 2.00 | $595.00 | $1,190.00 |
| Service | 02/11/2026 - Committee - Litigation / Erik Nathan: Review Everlaw access. | 0.20 | $595.00 | $119.00 |
| Service | 02/11/2026 - Committee - Litigation / Adam Meislik: Participate in working session with B. Weiss regarding document review. | 0.70 | $925.00 | $647.50 |
| Service | 02/11/2026 - Committee - Litigation / Adam Meislik: Continue reviewing document production. | 0.70 | $925.00 | $647.50 |
| Service | 02/11/2026 - Committee - Litigation / Brian Weiss: Participate in meeting with A. Meislik regarding CODI document production. | 0.70 | $925.00 | $647.50 |
| Service | 02/11/2026 - Committee - Litigation / Adam Meislik: Continue reviewing and synthesizing CODI and GT document production. | 1.00 | $925.00 | $925.00 |
| Service | 02/11/2026 - Committee - Claims Analysis and Objections / Brian Weiss: Analyze claims and objections in the claims register. | 1.80 | $925.00 | $1,665.00 |
| Service | 02/11/2026 - Committee - Claims Analysis and Objections / Brian Weiss: Continue to analyze claims and objections in the claims register. | 1.00 | $925.00 | $925.00 |
| Service | 02/11/2026 - Committee - Business Analysis / Operations / Brian Weiss: Participate in meeting with I. Chan regarding CODI loan analysis. | 0.50 | $925.00 | $462.50 |
| Service | 02/11/2026 - Committee - Litigation / Brian Weiss: Analyze GT document production for the secured creditor analysis. | 2.00 | $925.00 | $1,850.00 |
| Service | 02/11/2026 - Committee - Business Analysis / Operations / Isaac Chan: Review CODI Debt schedule with B. Weiss. | 0.50 | $595.00 | $297.50 |
| Service | 02/11/2026 - Committee - Business Analysis / Operations / Isaac Chan: Continue updating CODI Debt analysis summary. | 1.80 | $595.00 | $1,071.00 |
| Service | 02/11/2026 - Committee - Business Analysis / Operations / Isaac Chan: Continue updating CODI Debt analysis summary. | 1.90 | $595.00 | $1,130.50 |
| Service | 02/11/2026 - Committee - Business Analysis / Operations / Isaac Chan: Further continue updating CODI Debt analysis summary. | 2.00 | $595.00 | $1,190.00 |
| Service | 02/11/2026 - Committee - Business Analysis / Operations / Isaac Chan: Further continue updating CODI Debt analysis summary. | 2.00 | $595.00 | $1,190.00 |
| Service | 02/12/2026 - Committee - Litigation / Brian Weiss: Participate in meeting with J. Kroop regarding litigation matters. | 0.50 | $925.00 | $462.50 |
| Service | 02/12/2026 - Committee - Plan & Disclosure Statement / Brian Weiss: Develop liquidation trust budget for the Plan of Liquidation. | 1.10 | $925.00 | $1,017.50 |

| | | | | |
|---|---|---|---|---|
| Service | 02/12/2026 - Committee - Plan & Disclosure Statement / Brian Weiss: Continue to develop liquidation trust budget for the Plan of Liquidation. | 1.20 | $925.00 | $1,110.00 |
| Service | 02/12/2026 - Committee - Business Analysis / Operations / Brian Weiss: Participate in meeting with I. Chan regarding debt analysis. | 0.50 | $925.00 | $462.50 |
| Service | 02/12/2026 - Committee - Litigation / Brian Weiss: Analyze CODI document production for the secured creditor analysis. | 1.00 | $925.00 | $925.00 |
| Service | 02/12/2026 - Committee - Litigation / Adam Meislik: Continue reviewing CODI and GT production. | 1.40 | $925.00 | $1,295.00 |
| Service | 02/12/2026 - Committee - Business Analysis / Operations / Isaac Chan: Review CODI Debt schedule with B. Weiss. | 0.50 | $595.00 | $297.50 |
| Service | 02/12/2026 - Committee - Business Analysis / Operations / Isaac Chan: Continue updating CODI Debt analysis summary. | 1.80 | $595.00 | $1,071.00 |
| Service | 02/12/2026 - Committee - Business Analysis / Operations / Isaac Chan: Update CODI Debt analysis summary. | 1.40 | $595.00 | $833.00 |
| Service | 02/12/2026 - Committee - Business Analysis / Operations / Isaac Chan: Continue to update CODI Debt analysis summary. | 1.90 | $595.00 | $1,130.50 |
| Service | 02/12/2026 - Committee - Business Analysis / Operations / Isaac Chan: Further update CODI Debt analysis summary. | 1.90 | $595.00 | $1,130.50 |
| Service | 02/13/2026 - Committee - Claims Analysis and Objections / Brian Weiss: Analyze additional claim filed and update the claims register. | 0.50 | $925.00 | $462.50 |
| Service | 02/13/2026 - Committee - Business Analysis / Operations / Brian Weiss: Participate in meeting with I. Chan regarding debt analysis. Analyze the debt database. | 1.40 | $925.00 | $1,295.00 |
| Service | 02/13/2026 - Committee - Business Analysis / Operations / Isaac Chan: Review CODI Debt schedule with B. Weiss. | 0.50 | $595.00 | $297.50 |
| Service | 02/13/2026 - Committee - Business Analysis / Operations / Isaac Chan: Update CODI Debt analysis summary. | 1.60 | $595.00 | $952.00 |
| Service | 02/13/2026 - Committee - Business Analysis / Operations / Isaac Chan: Continue to update CODI Debt analysis summary. | 1.80 | $595.00 | $1,071.00 |
| Service | 02/13/2026 - Committee - Business Analysis / Operations / Isaac Chan: Further update CODI Debt analysis summary. | 1.80 | $595.00 | $1,071.00 |
| Service | 02/13/2026 - Committee - Business Analysis / Operations / Isaac Chan: Continue to further update CODI Debt analysis summary. | 1.80 | $595.00 | $1,071.00 |
| Service | 02/13/2026 - Committee - Business Analysis / Operations / Isaac Chan: Continue to update CODI Debt analysis summary. | 2.00 | $595.00 | $1,190.00 |
| Service | 02/14/2026 - Committee - Litigation / Adam Meislik: Review CODI Vol. 3 production and cash transaction database. | 0.40 | $925.00 | $370.00 |
| Service | 02/14/2026 - Committee - Business Analysis / Operations / Adam Meislik: Review and analyze cash transactions. | 0.60 | $925.00 | $555.00 |

| Service | 02/14/2026 - Committee - Litigation / Erik Nathan: Review production. | 0.20 | $595.00 | $119.00 |
|---|---|---|---|---|
| Service | 02/14/2026 - Committee - Business Analysis / Operations / Adam Meislik: Further analyze cash transactions. | 0.50 | $925.00 | $462.50 |
| Service | 02/14/2026 - Committee - Litigation / Adam Meislik: Review claims information to establish foundation for cash tracing. | 1.20 | $925.00 | $1,110.00 |
| Service | 02/15/2026 - Committee - Business Analysis / Operations / Adam Meislik: Continue reviewing and analyzing cash transaction activity. | 0.80 | $925.00 | $740.00 |
| Service | 02/15/2026 - Committee - Claims Analysis and Objections / Brian Weiss: Analyze Ankura cash databases. | 1.50 | $925.00 | $1,387.50 |
| Service | 02/15/2026 - Committee - Business Analysis / Operations / Adam Meislik: Further analyze cash transactions. | 0.60 | $925.00 | $555.00 |
| Service | 02/15/2026 - Committee - Business Analysis / Operations / Erik Nathan: Review Ankura cash database. | 1.60 | $595.00 | $952.00 |
| Service | 02/15/2026 - Committee - Litigation / Erik Nathan: Review production. | 1.10 | $595.00 | $654.50 |
| Service | 02/15/2026 - Committee - Business Analysis / Operations / Adam Meislik: Continue analyzing GL and cash transactions. | 0.80 | $925.00 | $740.00 |
| Service | 02/15/2026 - Committee - Business Analysis / Operations / Erik Nathan: Participate in call with B. Weiss regarding cash database. | 0.30 | $595.00 | $178.50 |
| Service | 02/15/2026 - Committee - Business Analysis / Operations / Erik Nathan: Participate in discussion with A. Meislik regarding transaction database. | 0.60 | $595.00 | $357.00 |
| Service | 02/15/2026 - Committee - Business Analysis / Operations / Adam Meislik: Prepare for and participate in working session with E. Nathan regarding GL analysis; document meeting action items. | 0.60 | $925.00 | $555.00 |
| Service | 02/15/2026 - Committee - Business Analysis / Operations / Erik Nathan: Generate and review reports from QuickBooks and NetSuite. | 1.40 | $595.00 | $833.00 |
| Service | 02/15/2026 - Committee - Business Analysis / Operations / Adam Meislik: Continue analyzing cash transactions. | 0.50 | $925.00 | $462.50 |
| Service | 02/15/2026 - Committee - Business Analysis / Operations / Adam Meislik: Prepare for and participate in working session with E. Nathan regarding GL; process meeting results. | 1.20 | $925.00 | $1,110.00 |
| Service | 02/15/2026 - Committee - Business Analysis / Operations / Erik Nathan: Prepare for and participate in meeting with A. Meislik to discuss transaction analysis; compile meeting takeaways. | 1.20 | $595.00 | $714.00 |
| Service | 02/15/2026 - Committee - Business Analysis / Operations / Adam Meislik: Continue analyzing bank transactions. | 0.50 | $925.00 | $462.50 |
| Service | 02/15/2026 - Committee - Business Analysis / Operations / Adam Meislik: Further analyze creditor claims versus cash transactions. | 0.70 | $925.00 | $647.50 |

| Service | 02/15/2026 - Committee - Business Analysis / Operations / Isaac Chan: Update CODI Debt analysis summary. | 1.90 | $595.00 | $1,130.50 |
|---|---|---|---|---|
| Service | 02/16/2026 - Committee - Business Analysis / Operations / Adam Meislik: Further analyze cash transactions. | 0.60 | $925.00 | $555.00 |
| Service | 02/16/2026 - Committee - Business Analysis / Operations / Ellen Sprague: Prepare financial statement tables for secured creditor analysis. | 1.00 | $355.00 | $355.00 |
| Service | 02/16/2026 - Committee - Business Analysis / Operations / Brian Weiss: Develop restatement impact tables for creation of restated financials for Lugano for the secured creditor analysis. Participate in meeting with E. Sprague regarding same. | 2.00 | $925.00 | $1,850.00 |
| Service | 02/16/2026 - Committee - Business Analysis / Operations / Erik Nathan: Review QuickBooks for journal entry details. | 1.60 | $595.00 | $952.00 |
| Service | 02/16/2026 - Committee - Litigation / Erik Nathan: Search for borrowing base certificates in production data. | 1.50 | $595.00 | $892.50 |
| Service | 02/16/2026 - Committee - Litigation / Erik Nathan: Continue to search for borrowing base certificates in production data. | 1.70 | $595.00 | $1,011.50 |
| Service | 02/16/2026 - Committee - Business Analysis / Operations / Erik Nathan: Process cash database. | 0.20 | $595.00 | $119.00 |
| Service | 02/16/2026 - Committee - Business Analysis / Operations / Isaac Chan: Update CODI Debt analysis summary. | 1.90 | $595.00 | $1,130.50 |
| Service | 02/16/2026 - Committee - Business Analysis / Operations / Isaac Chan: Further update CODI Debt analysis summary. | 1.50 | $595.00 | $892.50 |
| Service | 02/16/2026 - Committee - Claims Analysis and Objections / Nicholas Rafatjoo: Update and add additional claims to the master claims register. | 0.50 | $415.00 | $207.50 |
| Service | 02/16/2026 - Committee - Claims Analysis and Objections / Nicholas Rafatjoo: Review and update the claims register. | 1.40 | $415.00 | $581.00 |
| Service | 02/16/2026 - Committee - Business Analysis / Operations / Isaac Chan: Continue to update CODI Debt analysis summary | 1.70 | $595.00 | $1,011.50 |
| Service | 02/17/2026 - Committee - Business Analysis / Operations / Erik Nathan: Review QuickBooks for journal entry details. | 0.30 | $595.00 | $178.50 |
| Service | 02/17/2026 - Committee - Litigation / Erik Nathan: Search for borrowing base certificates in production data. | 0.60 | $595.00 | $357.00 |
| Service | 02/17/2026 - Committee - Business Analysis / Operations / Erik Nathan: Process cash database. | 1.80 | $595.00 | $1,071.00 |
| Service | 02/17/2026 - Committee - Business Analysis / Operations / Erik Nathan: Continue to process cash database. | 1.60 | $595.00 | $952.00 |
| Service | 02/17/2026 - Committee - Consulting / Erik Nathan: Prepare for and participate in meeting with A. Meislik, B. Weiss, and I. Chan to discuss database and transactions; organize meeting findings. | 0.80 | $595.00 | $476.00 |
| Service | 02/17/2026 - Committee - Consulting / Adam Meislik: Participate in working session with B. Weiss and E. Nathan. | 0.80 | $925.00 | $740.00 |

| Service | 02/17/2026 - Committee - Consulting / Brian Weiss: Prepare for and participate in meeting with A. Meislik regarding Ankura cash database; distill key meeting outcomes. | 0.80 | $925.00 | $740.00 |
|---|---|---|---|---|
| Service | 02/17/2026 - Committee - Business Analysis / Operations / Adam Meislik: Continue to review and analyze cash transactions. | 0.90 | $925.00 | $832.50 |
| Service | 02/17/2026 - Committee - Business Analysis / Operations / Ellen Sprague: Prepare financial statement tables for secured creditor analysis. | 2.00 | $355.00 | $710.00 |
| Service | 02/17/2026 - Committee - Consulting / Adam Meislik: Participate in call with E. Nathan regarding cash transactions. | 0.30 | $925.00 | $277.50 |
| Service | 02/17/2026 - Committee - Litigation / Adam Meislik: Review and synthesize documents. | 0.50 | $925.00 | $462.50 |
| Service | 02/17/2026 - Committee - Business Analysis / Operations / Isaac Chan: Update CODI debt analysis summary. | 1.90 | $595.00 | $1,130.50 |
| Service | 02/17/2026 - Committee - Business Analysis / Operations / Isaac Chan: Participate in call with B. Weiss, A. Meislik, and E. Nathan regarding Lugano Ankura database. | 0.50 | $595.00 | $297.50 |
| Service | 02/18/2026 - Committee - Litigation / Adam Meislik: Participate in interview with Teri Shaffer. | 1.90 | $925.00 | $1,757.50 |
| Service | 02/18/2026 - Committee - Litigation / Adam Meislik: Continue to participate in interview with Teri Shaffer. | 1.20 | $925.00 | $1,110.00 |
| Service | 02/18/2026 - Committee - Litigation / Erik Nathan: Conduct eDiscovery search in Everlaw. | 1.10 | $595.00 | $654.50 |
| Service | 02/18/2026 - Committee - Business Analysis / Operations / Ellen Sprague: Edit financial statement tables for secured creditor analysis. | 0.20 | $355.00 | $71.00 |
| Service | 02/18/2026 - Committee - Litigation / Erik Nathan: Participate in call with A. Bates regarding Everlaw AI status and load file access. | 0.10 | $595.00 | $59.50 |
| Service | 02/18/2026 - Committee - Litigation / Adam Meislik: Review and synthesize data and documents. | 0.50 | $925.00 | $462.50 |
| Service | 02/19/2026 - Committee - Business Analysis / Operations / Erik Nathan: Process cash database. | 1.90 | $595.00 | $1,130.50 |
| Service | 02/19/2026 - Committee - Litigation / Erik Nathan: Process eDiscovery materials. | 0.90 | $595.00 | $535.50 |
| Service | 02/19/2026 - Committee - Business Analysis / Operations / Adam Meislik: Review cash transfers between Lugano and CODI and analyze resulting indebtedness. | 0.30 | $925.00 | $277.50 |
| Service | 02/19/2026 - Committee - Business Analysis / Operations / Brian Weiss: Analyze the as-reported and as-restated annual financial statements and adjustments (1.4). Prepare communications to Glass Ratner regarding quarterly restated financial statements (.2). | 1.60 | $925.00 | $1,480.00 |

| Service | 02/19/2026 - Committee - Business Analysis / Operations / Ellen Sprague: Edit financial statement tables for secured creditor analysis. | 0.40 | $355.00 | $142.00 |
|---|---|---|---|---|
| Service | 02/19/2026 - Committee - Business Analysis / Operations / Adam Meislik: Analyze financial results. | 0.80 | $925.00 | $740.00 |
| Service | 02/19/2026 - Committee - Litigation / Erik Nathan: Process committee documents provided via Box.com. | 0.20 | $595.00 | $119.00 |
| Service | 02/19/2026 - Committee - Business Analysis / Operations / Adam Meislik: Analyze historical and restated financial information. | 0.60 | $925.00 | $555.00 |
| Service | 02/19/2026 - Committee - Business Analysis / Operations / Erik Nathan: Discuss database status with B. Weiss. | 0.10 | $595.00 | $59.50 |
| Service | 02/19/2026 - Committee - Litigation / Erik Nathan: Participate in call with J. Minga from Keller regarding production load files. | 0.20 | $595.00 | $119.00 |
| Service | 02/19/2026 - Committee - Business Analysis / Operations / Adam Meislik: Review financial information. | 0.70 | $925.00 | $647.50 |
| Service | 02/19/2026 - Committee - Business Analysis / Operations / Isaac Chan: Prepare financial ratios calculations. | 1.50 | $595.00 | $892.50 |
| Service | 02/19/2026 - Committee - Business Analysis / Operations / Isaac Chan: Continue to prepare financial ratios calculations. | 1.70 | $595.00 | $1,011.50 |
| Service | 02/20/2026 - Committee - Business Analysis / Operations / Erik Nathan: Process cash database. | 2.00 | $595.00 | $1,190.00 |
| Service | 02/20/2026 - Committee - Business Analysis / Operations / Erik Nathan: Continue to process cash database. | 2.00 | $595.00 | $1,190.00 |
| Service | 02/20/2026 - Committee - Plan & Disclosure Statement / Brian Weiss: Prepare template for the Liquidation Trust budget. | 1.40 | $925.00 | $1,295.00 |
| Service | 02/20/2026 - Committee - Business Analysis / Operations / Brian Weiss: Analyze annual financial ratios for the as-reported and as-restated periods. | 0.80 | $925.00 | $740.00 |
| Service | 02/20/2026 - Committee - Consulting / Brian Weiss: Participate in meeting with Glass Ratner regarding business update. | 0.30 | $925.00 | $277.50 |
| Service | 02/20/2026 - Committee - Business Analysis / Operations / Isaac Chan: Update financial ratios calculations. | 1.10 | $595.00 | $654.50 |
| Service | 02/20/2026 - Committee - Claims Analysis and Objections / Isaac Chan: Review lease rejection damages template and case law. | 1.30 | $595.00 | $773.50 |
| Service | 02/21/2026 - Committee - Business Analysis / Operations / Erik Nathan: Process cash database. | 1.40 | $595.00 | $833.00 |
| Service | 02/21/2026 - Committee - Business Analysis / Operations / Erik Nathan: Discuss database status with B. Weiss. | 0.50 | $595.00 | $297.50 |
| Service | 02/21/2026 - Committee - Consulting / Brian Weiss: Participate in meeting with E. Nathan regarding creation of the 2025 cash database. | 0.50 | $925.00 | $462.50 |

| Service | 02/22/2026 - Committee - Litigation / Adam Meislik: Review and consolidate Teri Shaffer notes. | 0.40 | $925.00 | $370.00 |
|---|---|---|---|---|
| Service | 02/23/2026 - Committee - Business Analysis / Operations / Erik Nathan: Process cash database. | 1.30 | $595.00 | $773.50 |
| Service | 02/23/2026 - Committee - Business Analysis / Operations / Erik Nathan: Continue to process cash database. | 1.70 | $595.00 | $1,011.50 |
| Service | 02/23/2026 - Committee - Business Analysis / Operations / Erik Nathan: Discuss project status with A. Meislik, B. Weiss, and I. Chan. | 0.50 | $595.00 | $297.50 |
| Service | 02/23/2026 - Committee - Business Analysis / Operations / Brian Weiss: Analyze GT document production (2.5). Prepare peer group financial ratios and historical financial statement analyses (2.7). | 1.50 | $925.00 | $1,387.50 |
| Service | 02/23/2026 - Committee - Business Analysis / Operations / Brian Weiss: Continue to analyze GT document production (2.5). Prepare peer group financial ratios and historical financial statement analyses (2.7). | 1.90 | $925.00 | $1,757.50 |
| Service | 02/23/2026 - Committee - Business Analysis / Operations / Brian Weiss: Further analyze GT document production (2.5). Prepare peer group financial ratios and historical financial statement analyses (2.7). | 2.00 | $925.00 | $1,850.00 |
| Service | 02/23/2026 - Committee - Business Analysis / Operations / Adam Meislik: Review and analyze Lugano financial and solvency analysis. | 0.40 | $925.00 | $370.00 |
| Service | 02/23/2026 - Committee - Committee Activities / Adam Meislik: Participate in committee professionals' meeting. | 1.30 | $925.00 | $1,202.50 |
| Service | 02/23/2026 - Committee - Litigation / Brian Weiss: Participate in meeting with Force 10 and PSZJ team regarding CODI litigation. | 1.30 | $925.00 | $1,202.50 |
| Service | 02/23/2026 - Committee - Litigation / Adam Meislik: Review and synthesize documents. | 1.80 | $925.00 | $1,665.00 |
| Service | 02/23/2026 - Committee - Consulting / Brian Weiss: Participate in internal Force 10 meeting regarding secured creditor analysis. | 0.50 | $925.00 | $462.50 |
| Service | 02/23/2026 - Committee - Business Analysis / Operations / Adam Meislik: Participate in working session with E. Nathan, B. Weiss, and I. Chan regarding financial analysis. | 0.50 | $925.00 | $462.50 |
| Service | 02/23/2026 - Committee - Business Analysis / Operations / Isaac Chan: Update financial ratios calculations workbook. | 0.90 | $595.00 | $535.50 |
| Service | 02/23/2026 - Committee - Business Analysis / Operations / Isaac Chan: Continue to update financial ratios calculations workbook. | 2.00 | $595.00 | $1,190.00 |
| Service | 02/23/2026 - Committee - Business Analysis / Operations / Isaac Chan: Review NetSuite financials for various insider sales. | 0.90 | $595.00 | $535.50 |

| | | | | |
|---|---|---|---|---|
| Service | 02/23/2026 - Committee - Business Analysis / Operations / Isaac Chan: Participate in call with A. Meislik, B. Weiss, and E. Nathan. | 0.50 | $595.00 | $297.50 |
| Service | 02/23/2026 - Committee - Committee Activities / Isaac Chan: Participate in UCC advisors' call with B. Weiss, A. Meislik, and N. Rafatjoo. | 1.30 | $595.00 | $773.50 |
| Service | 02/23/2026 - Committee - Litigation / Adam Meislik: Review documents. | 1.80 | $925.00 | $1,665.00 |
| Service | 02/23/2026 - Committee - Business Analysis / Operations / Nicholas Rafatjoo: Participate in teleconference with F10 and PSZJ regarding updates and next steps. | 1.10 | $415.00 | $456.50 |
| Service | 02/24/2026 - Committee - Business Analysis / Operations / Erik Nathan: Process cash database. | 0.90 | $595.00 | $535.50 |
| Service | 02/24/2026 - Committee - Business Analysis / Operations / Erik Nathan: Continue to process cash database. | 1.60 | $595.00 | $952.00 |
| Service | 02/24/2026 - Committee - Litigation / Erik Nathan: Process eDiscovery materials. | 0.10 | $595.00 | $59.50 |
| Service | 02/24/2026 - Committee - Litigation / Adam Meislik: Review and synthesize documents. Research master service agreements. | 1.70 | $925.00 | $1,572.50 |
| Service | 02/24/2026 - Committee - Business Analysis / Operations / Brian Weiss: Perform secured creditor analysis for board of directors and management. Analyze document production. | 1.40 | $925.00 | $1,295.00 |
| Service | 02/24/2026 - Committee - Business Analysis / Operations / Brian Weiss: Continue to perform secured creditor analysis for board of directors and management. Analyze document production. | 1.20 | $925.00 | $1,110.00 |
| Service | 02/24/2026 - Committee - Litigation / Adam Meislik: Review management services agreement. | 0.30 | $925.00 | $277.50 |
| Service | 02/24/2026 - Committee - Litigation / Adam Meislik: Participate in working session with counsel, B. Weiss, and I. Chan. | 1.10 | $925.00 | $1,017.50 |
| Service | 02/24/2026 - Committee - Business Analysis / Operations / Brian Weiss: Participate in meeting with PSZJ and F10 regarding secured creditor analysis. | 1.20 | $925.00 | $1,110.00 |
| Service | 02/24/2026 - Committee - Litigation / Adam Meislik: Review audit-related correspondence. | 0.50 | $925.00 | $462.50 |
| Service | 02/24/2026 - Committee - Litigation / Adam Meislik: Review documents. | 0.50 | $925.00 | $462.50 |
| Service | 02/24/2026 - Committee - Cash Flow Forecasting / Brian Weiss: Analyze debtor's cash flow variance report. Prepare commentary for UCC presentation materials. | 0.40 | $925.00 | $370.00 |
| Service | 02/24/2026 - Committee - Committee Activities / Adam Meislik: Participate in teleconference with I. Chan and B. Weiss on committee presentation. Review presentation. | 0.40 | $925.00 | $370.00 |

| Service | 02/24/2026 - Committee - Litigation / Adam Meislik: Review documents and accounting entries. | 1.40 | $925.00 | $1,295.00 |
|---|---|---|---|---|
| Service | 02/24/2026 - Committee - Consulting / Brian Weiss: Participate in meeting with A. Meislik and I. Chan regarding work streams. | 1.10 | $925.00 | $1,017.50 |
| Service | 02/24/2026 - Committee - Litigation / Isaac Chan: Review email correspondence and management agreement regarding management fees. | 0.70 | $595.00 | $416.50 |
| Service | 02/24/2026 - Committee - Cash Flow Forecasting / Isaac Chan: Prepare and circulate Cash Collateral Budget Variance Report presentation. | 1.00 | $595.00 | $595.00 |
| Service | 02/24/2026 - Committee - Committee Activities / Isaac Chan: Participate in Preliminary Findings call with B. Weiss, A. Meislik, and PSZJ. | 1.10 | $595.00 | $654.50 |
| Service | 02/24/2026 - Committee - Fee / Employment Applications / Mylene Ayala: Prepare January Fee Application. | 0.60 | $355.00 | $213.00 |
| Service | 02/25/2026 - Committee - Litigation / Erik Nathan: Search Everlaw and review eDiscovery production. | 1.40 | $595.00 | $833.00 |
| Service | 02/25/2026 - Committee - Business Analysis / Operations / Erik Nathan: Process cash database. | 1.70 | $595.00 | $1,011.50 |
| Service | 02/25/2026 - Committee - Litigation / Erik Nathan: Process eDiscovery materials. | 0.20 | $595.00 | $119.00 |
| Service | 02/25/2026 - Committee - Business Analysis / Operations / Adam Meislik: Analyze ADW press release. | 0.30 | $925.00 | $277.50 |
| Service | 02/25/2026 - Committee - Claims Analysis and Objections / Adam Meislik: Analyze Simba 9019 motion. | 0.30 | $925.00 | $277.50 |
| Service | 02/25/2026 - Committee - Fee / Employment Applications / Mylene Ayala: Prepare second fee application draft and circulate to A. Meislik. | 1.40 | $355.00 | $497.00 |
| Service | 02/25/2026 - Committee - Committee Activities / Adam Meislik: Participate in committee meeting. | 1.30 | $925.00 | $1,202.50 |
| Service | 02/25/2026 - Committee - Committee Activities / Brian Weiss: Participate in UCC meeting. | 1.30 | $925.00 | $1,202.50 |
| Service | 02/25/2026 - Committee - Business Analysis / Operations / Brian Weiss: Prepare analysis and findings for secured creditor analysis including transaction history and purchase price. Analyze Everlaw documents for financial reports. | 2.00 | $925.00 | $1,850.00 |
| Service | 02/25/2026 - Committee - Business Analysis / Operations / Brian Weiss: Continue to prepare analysis and findings for secured creditor analysis including transaction history and purchase price. Analyze Everlaw documents for financial reports. | 1.90 | $925.00 | $1,757.50 |
| Service | 02/25/2026 - Committee - Litigation / Brian Weiss: Prepare secured creditor analysis control log. | 0.40 | $925.00 | $370.00 |
| Service | 02/25/2026 - Committee - Litigation / Adam Meislik: Review documents. | 0.50 | $925.00 | $462.50 |

| Service | 02/25/2026 - Committee - Cash Flow Forecasting / Adam Meislik: Correspond with R. Peil regarding budget issues. | 0.30 | $925.00 | $277.50 |
|---|---|---|---|---|
| Service | 02/25/2026 - Committee - Claims Analysis and Objections / Nicholas Rafatjoo: Review and reconcile claims. | 0.80 | $415.00 | $332.00 |
| Service | 02/25/2026 - Committee - Claims Analysis and Objections / Nicholas Rafatjoo: Update claims register and create summary tables. | 1.00 | $415.00 | $415.00 |
| Service | 02/25/2026 - Committee - Claims Analysis and Objections / Nicholas Rafatjoo: Continue to update claims register and create summary tables. | 1.60 | $415.00 | $664.00 |
| Service | 02/25/2026 - Committee - Claims Analysis and Objections / Nicholas Rafatjoo: Review and discuss Master Claims Register with I. Chan. | 1.10 | $415.00 | $456.50 |
| Service | 02/25/2026 - Committee - Claims Analysis and Objections / Nicholas Rafatjoo: Address changes and suggestions provided by I. Chan. | 1.00 | $415.00 | $415.00 |
| Service | 02/25/2026 - Committee - Litigation / Isaac Chan: Prepare secured creditor analysis workflow status tracker. | 1.30 | $595.00 | $773.50 |
| Service | 02/25/2026 - Committee - Business Analysis / Operations / Isaac Chan: Prepare CODI loan amendment trend graphic. | 1.80 | $595.00 | $1,071.00 |
| Service | 02/25/2026 - Committee - Business Analysis / Operations / Isaac Chan: Continue to prepare CODI loan amendment trend graphic. | 1.50 | $595.00 | $892.50 |
| Service | 02/25/2026 - Committee - Business Analysis / Operations / Isaac Chan: Further prepare CODI loan amendment trend graphic. | 1.10 | $595.00 | $654.50 |
| Service | 02/25/2026 - Committee - Claims Analysis and Objections / Isaac Chan: Review and discuss Master Claims Register with N. Rafatjoo. | 1.10 | $595.00 | $654.50 |
| Service | 02/25/2026 - Committee - Litigation / Isaac Chan: Participate in analytical matters call with B. Weiss, A. Meislik, N. Rafatjoo, and PSZJ. | 0.70 | $595.00 | $416.50 |
| Service | 02/26/2026 - Committee - Litigation / Adam Meislik: Participate in working session with J. Morris, J. Dine, C. Mackle, B. Weiss, I. Chan, and N. Rafatjoo. | 0.80 | $925.00 | $740.00 |
| Service | 02/26/2026 - Committee - Litigation / Brian Weiss: Participate in meeting with PSZJ regarding CODI litigation. | 0.80 | $925.00 | $740.00 |
| Service | 02/26/2026 - Committee - Litigation / Brian Weiss: Analyze secured creditor topics. Analyze Lugano SPA and other documents provided by PSZJ. | 1.70 | $925.00 | $1,572.50 |
| Service | 02/26/2026 - Committee - Litigation / Brian Weiss: Continue to analyze secured creditor topics. Analyze Lugano SPA and other documents provided by PSZJ. | 1.00 | $925.00 | $925.00 |
| Service | 02/26/2026 - Committee - Litigation / Erik Nathan: Search Everlaw and review eDiscovery production. | 1.10 | $595.00 | $654.50 |

| Service | 02/26/2026 - Committee - Litigation / Erik Nathan: Continue to search Everlaw and review eDiscovery production. | 1.90 | $595.00 | $1,130.50 |
|---|---|---|---|---|
| Service | 02/26/2026 - Committee - Litigation / Erik Nathan: Process eDiscovery materials. | 1.00 | $595.00 | $595.00 |
| Service | 02/26/2026 - Committee - Litigation / Erik Nathan: Continue to process eDiscovery materials. | 2.00 | $595.00 | $1,190.00 |
| Service | 02/26/2026 - Committee - Litigation / Erik Nathan: Further process eDiscovery materials. | 1.80 | $595.00 | $1,071.00 |
| Service | 02/26/2026 - Committee - Litigation / Adam Meislik: Review documents. | 1.40 | $925.00 | $1,295.00 |
| Service | 02/26/2026 - Committee - Litigation / Adam Meislik: Review documents. | 0.60 | $925.00 | $555.00 |
| Service | 02/26/2026 - Committee - Business Analysis / Operations / Adam Meislik: Participate in call with CODI regarding earnings. | 0.80 | $925.00 | $740.00 |
| Service | 02/26/2026 - Committee - Business Analysis / Operations / Nicholas Rafatjoo: Participate in teleconference with Force 10 and PSZJ regarding case status and updates. | 1.10 | $415.00 | $456.50 |
| Service | 02/26/2026 - Committee - Claims Analysis and Objections / Nicholas Rafatjoo: Review and prepare the final draft of the Master Claims Register for B. Weiss's review. | 1.50 | $415.00 | $622.50 |
| Service | 02/26/2026 - Committee - Claims Analysis and Objections / Nicholas Rafatjoo: Review documents and prepare the Thrill Intermediate UST form for the December operating report. | 0.70 | $415.00 | $290.50 |
| Service | 02/26/2026 - Committee - Claims Analysis and Objections / Nicholas Rafatjoo: Review documents and prepare the Thrill Holdings UST form for the December operating report. | 0.50 | $415.00 | $207.50 |
| Service | 02/26/2026 - Committee - Claims Analysis and Objections / Nicholas Rafatjoo: Review documents and prepare the Superjacket UST form for the December operating report. | 0.80 | $415.00 | $332.00 |
| Service | 02/26/2026 - Committee - Claims Analysis and Objections / Nicholas Rafatjoo: Review comments on the claims register and address needed changes. | 0.90 | $415.00 | $373.50 |
| Service | 02/26/2026 - Committee - Business Analysis / Operations / Adam Meislik: Review and analyze cash transactions. | 1.20 | $925.00 | $1,110.00 |
| Service | 02/26/2026 - Committee - Business Analysis / Operations / Isaac Chan: Prepare CODI loan amendment trend graphic. | 1.20 | $595.00 | $714.00 |
| Service | 02/26/2026 - Committee - Litigation / Isaac Chan: Prepare secured creditor analysis documents to circulate. | 1.60 | $595.00 | $952.00 |
| Service | 02/27/2026 - Committee - Litigation / Brian Weiss: Participate in meeting with E. Nathan and A. Meislik regarding document production. | 0.50 | $925.00 | $462.50 |
| Service | 02/27/2026 - Committee - Business Analysis / Operations / Erik Nathan: Process cash database. | 1.60 | $595.00 | $952.00 |
| Service | 02/27/2026 - Committee - Business Analysis / Operations / Erik Nathan: Continue to process cash database. | 1.90 | $595.00 | $1,130.50 |

| Service | 02/27/2026 - Committee - Business Analysis / Operations / Erik Nathan: Further process cash database. | 1.90 | $595.00 | $1,130.50 |
|---|---|---|---|---|
| Service | 02/27/2026 - Committee - Litigation / Erik Nathan: Participate in discussion with A. Meislik and B. Weiss regarding cash database and eDiscovery. | 1.50 | $595.00 | $892.50 |
| Service | 02/27/2026 - Committee - Business Analysis / Operations / Adam Meislik: Participate in call with B. Weiss to discuss financial analysis. | 0.20 | $925.00 | $185.00 |
| Service | 02/27/2026 - Committee - Business Analysis / Operations / Adam Meislik: Calculate CODI cost of capital. | 0.40 | $925.00 | $370.00 |
| Service | 02/27/2026 - Committee - Business Analysis / Operations / Adam Meislik: Review and analyze Lugano cost of capital. | 0.30 | $925.00 | $277.50 |
| Service | 02/27/2026 - Committee - Business Analysis / Operations / Brian Weiss: Analyze financial statements for solvency purposes. | 1.00 | $925.00 | $925.00 |
| Service | 02/27/2026 - Committee - Consulting / Brian Weiss: Prepare materials for meeting with PSZJ and the Special Committee. | 1.00 | $925.00 | $925.00 |
| Service | 02/27/2026 - Committee - Litigation / Adam Meislik: Participate in working session with E. Nathan and B. Weiss to review the cash database. | 1.50 | $925.00 | $1,387.50 |
| Service | 02/27/2026 - Committee - Litigation / Adam Meislik: Confer with E. Nathan regarding cash database. | 0.40 | $925.00 | $370.00 |
| Service | 02/27/2026 - Committee - Litigation / Adam Meislik: Confer with J. Dine (PSZJ) regarding analytical matters. | 0.50 | $925.00 | $462.50 |
| Service | 02/27/2026 - Committee - Claims Analysis and Objections / Adam Meislik: Confer with R. Peil regarding inventory. | 0.30 | $925.00 | $277.50 |
| Service | 02/27/2026 - Committee - Business Analysis / Operations / Adam Meislik: Analyze cash data versus general ledger data. | 1.20 | $925.00 | $1,110.00 |
| Service | 02/27/2026 - Committee - Litigation / Brian Weiss: Prepare for and participate in meeting with E. Nathan and A. Meislik to review the Ankura cash database; catalogue meeting results. | 1.50 | $925.00 | $1,387.50 |
| Service | 02/27/2026 - Committee - Business Analysis / Operations / Adam Meislik: Continue transaction analysis. | 1.00 | $925.00 | $925.00 |
| Service | 02/27/2026 - Committee - Business Analysis / Operations / Adam Meislik: Continue transaction analysis. | 1.30 | $925.00 | $1,202.50 |
| Service | 02/27/2026 - Committee - Business Analysis / Operations / Adam Meislik: Analyze cash transactions. | 1.20 | $925.00 | $1,110.00 |
| Service | 02/27/2026 - Committee - Business Analysis / Operations / Adam Meislik: Analyze cash transfers. | 0.50 | $925.00 | $462.50 |
| Service | 02/27/2026 - Committee - Business Analysis / Operations / Isaac Chan: Update CODI debt analysis summary. | 2.00 | $595.00 | $1,190.00 |
| Service | 02/27/2026 - Committee - Business Analysis / Operations / Isaac Chan: Continue to update CODI debt analysis summary. | 1.50 | $595.00 | $892.50 |

| Service | 02/27/2026 - Committee - Business Analysis / Operations / Isaac Chan: Review 2021 financials and update CODI restated financials analysis. | 0.90 | $595.00 | $535.50 |
|---|---|---|---|---|
| Service | 02/27/2026 - Committee - Business Analysis / Operations / Isaac Chan: Continue to review 2021 financials and update CODI restated financials analysis. | 1.90 | $595.00 | $1,130.50 |
| Service | 02/27/2026 - Committee - Claims Analysis and Objections / Nicholas Rafatjoo: Review and revise the summary tables for the master claims register. | 1.70 | $415.00 | $705.50 |
| Service | 02/27/2026 - Committee - Claims Analysis and Objections / Nicholas Rafatjoo: Review and revise the summary tables for the master claims register. | 1.90 | $415.00 | $788.50 |
| Service | 02/28/2026 - Committee - Litigation / Adam Meislik: Participate in working session with E. Nathan and B. Weiss regarding discovery issues and cash database. | 0.50 | $925.00 | $462.50 |
| Service | 02/28/2026 - Committee - Business Analysis / Operations / Adam Meislik: Analyze cash transactions. | 1.50 | $925.00 | $1,387.50 |
| Service | 02/28/2026 - Committee - Claims Analysis and Objections / Brian Weiss: Analyze the claims register summary. | 0.70 | $925.00 | $647.50 |
| Service | 02/28/2026 - Committee - Business Analysis / Operations / Adam Meislik: Review and comment on claims analysis. | 0.20 | $925.00 | $185.00 |
| Service | 02/28/2026 - Committee - Litigation / Adam Meislik: Confer with Force 10 team regarding third party to third party payments. | 0.40 | $925.00 | $370.00 |
| Service | 02/28/2026 - Committee - Litigation / Erik Nathan: Process cash database and tracing. | 0.90 | $595.00 | $535.50 |
| Service | 02/28/2026 - Committee - Litigation / Erik Nathan: Process eDiscovery materials. | 1.70 | $595.00 | $1,011.50 |
| Service | 02/28/2026 - Committee - Litigation / Erik Nathan: Continue to process eDiscovery materials. | 1.30 | $595.00 | $773.50 |
| Service | 02/28/2026 - Committee - Litigation / Erik Nathan: Further process eDiscovery materials. | 1.90 | $595.00 | $1,130.50 |
| Service | 02/28/2026 - Committee - Litigation / Erik Nathan: Prepare for and participate in discussion with A. Meislik and B. Weiss regarding cash database and eDiscovery; summarize meeting conclusions. | 0.40 | $595.00 | $238.00 |
| Service | 02/28/2026 - Committee - Business Analysis / Operations / Adam Meislik: Analyze cash transfer information. | 0.80 | $925.00 | $740.00 |
| Service | 02/28/2026 - Committee - Consulting / Adam Meislik: Review and revise the Special Committee deck. | 1.20 | $925.00 | $1,110.00 |
| Service | 02/28/2026 - Committee - Litigation / Adam Meislik: Participate in working session with E. Nathan and B. Weiss regarding cash database. | 0.50 | $925.00 | $462.50 |
| Service | 02/28/2026 - Committee - Litigation / Brian Weiss: Participate in meeting with A. Meislik and E. Nathan regarding cash database transaction review. | 0.50 | $925.00 | $462.50 |

| Service | 02/28/2026 - Committee - Litigation / Adam Meislik: Prepare Force 10 presentation to the Special Committee. | 1.10 | $925.00 | $1,017.50 |
| Expense | 02/28/2026 - Information Technology / Mylene Ayala: Pacer - February 2026 | 1.00 | $3.20 | $3.20 |

**Amount Due    $274,314.20**

**Notes**

Please contact Force 10 for electronic payment information.
EIN# 81-2745810